**Fill in this information to identify the case:**

Debtor Name  Fredrick Lee Press Plumbing, LLC

United States Bankruptcy Court for the: Northern District of Texas

Case number: 23-32662

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: Nov 14-30, 2023

Date report filed: _____ MM / DD / YYYY

Line of business: Plumbing

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Nathan Smith

Original signature of responsible party: *(signature)*

Printed name of responsible party: Nathan Smith

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name _____Fredrick Lee Press Plumbing, LLC_____   Case number  _23-32662_

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 38,000

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.    $ 183,044.44

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.    – $ 129,227.80

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.    + $ 53816.64

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ 91816.64

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 0.00

   *(Exhibit E)*

Debtor Name  ~~Fredrick Lee Press, Plumbing~~ Fredrick Lee Press, Plumbing, LLC          Case number ~~23~~ 23-32662

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $ 757,961.61

     *(Exhibit F)*

### 5. Employees

26.  What was the number of employees when the case was filed?                                    18

27.  What is the number of employees as of the date of this monthly report?                        18

### 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?      $ _____

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 1500

30.  How much have you paid this month in other professional fees?                                $ 0.00

31.  How much have you paid in total other professional fees since filing the case?              $ 1500

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|                        | Column A  *Projected* | — | Column B  *Actual* | = | Column C  *Difference* |
|------------------------|------------------|---|----------------|---|-----------------|
|                        | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts**      | $ 125,000  | — | $ 183,044.44  | = | $ 58044.44 |
| 33. **Cash disbursements** | $ 93,100   | — | $ 129,227.80  | = | $ 36127.80 |
| 34. **Net cash flow**      | $ 31,900   | — | $ 53816.64    | = | $ 21916.64 |

35.  Total projected cash receipts for the next month:                               $ 350,000

36.  Total projected cash disbursements for the next month:                        – $ 280,000

37.  Total projected net cash flow for the next month:                              = $ 70,000

Debtor Name ___Fredrick Lee Press Plumbing, LLC_____    Case number 23-32662

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**CHASE** ⬣

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 01, 2023 through November 30, 2023

Primary Account: ■■■■■■ **9198**

FREDRICK LEE PRESS PLUMBING, LLC
9056 FM 1641
TERRELL TX 75160-7366

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | 9198 | $22,459.81 | $37,654.73 |
| Chase Business Premier Savings | 5933 | 1,903.07 | 1.00 |
| **Total** | | **$24,362.88** | **$37,655.73** |
| **TOTAL  ASSETS** | | **$24,362.88** | **$37,655.73** |

## CHASE PLATINUM BUSINESS CHECKING

FREDRICK LEE PRESS PLUMBING, LLC                                 Account Number: ■■■■■■ 9198

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$22,459.81** |
| Deposits and Additions | 71 | 272,644.89 |
| Checks Paid | 32 | -55,227.61 |
| ATM & Debit Card Withdrawals | 13 | -4,548.36 |
| Electronic Withdrawals | 85 | -177,831.05 |
| Other Withdrawals | 2 | -19,304.95 |
| Fees | 1 | -538.00 |
| **Ending Balance** | **204** | **$37,654.73** |



November 01, 2023 through November 30, 2023

Primary Account: █████████ **9198**

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS



November 01, 2023 through November 30, 2023

Primary Account: 9198





November 01, 2023 through November 30, 2023

Primary Account: ████████ 9198

| | | |
|---|---|---|
| 11/14 | Orig CO Name:Verandahs At Cli    Orig ID:1961861608 Desc Date:231114 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001036841108 Eed:231114  Ind ID:Ck31046 Ind Name:Fred's Plumbing    Ref*Ck*31046*Verandahs At Cliffside \128804652\78631412\128804652 Trn: 3176841108Tc | 2,648.12 |
| 11/14 | Orig CO Name:Intuit 75551475    Orig ID:9215986202 Desc Date:231114 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026841111 Eed:231114  Ind ID:524771994615328    Ind Name:Fredrick Lee Press Plu Trn: 3176841111Tc | 2,309.72 |
| 11/14 | Orig CO Name:Alto Highland PA    Orig ID:2561861608 Desc Date:231114 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001036841105 Eed:231114  Ind ID:Ck1951 Ind Name:Fred's Plumbing    Ref*Ck*1951*Alto Highland Park Brow Nstones\128773340\78629546\128773334 0 Trn: 3176841105Tc | 696.71 |
| 11/14 | Orig CO Name:Alto Highland PA    Orig ID:2561861608 Desc Date:231114 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001036841102 Eed:231114  Ind ID:Ck1969 Ind Name:Fred's Plumbing    Ref*Ck*1969*Alto Highland Park Resi Dences\128773283\78629543\128773283 Trn: 3176841102Tc | 669.38 |
| 11/14 | Orig CO Name:Mondrian    Orig ID:1961861608 Desc Date:231114 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001036841099 Eed:231114  Ind ID:Ck97817 Ind Name:Freds Plumbing    Ref*Ck*97817*Mondrian\128762732\786 28951\128762732 Trn: 3176841099Tc | 513.99 |



November 01, 2023 through November 30, 2023

Primary Account: ██████████ 9198

# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/14 | Orig CO Name:Mallory        Orig ID:1961861608 Desc Date:231114 CO Entry<br>Descr:Avidpay   Sec:CCD    Trace#:041001036841096 Eed:231114   Ind ID:Ck97672<br>Ind Name:Freds Plumbing        Ref*Ck*97672*Mallory\128745293\7862<br>7870\128745293 Trn: 3176841096Tc | 168.71 |
| 11/15 | Orig CO Name:Cw Custer Reno        Orig ID:1883970043 Desc Date:        CO Entry<br>Descr:Lwhd4 1114Sec:CCD    Trace#:113024167551477 Eed:231115   Ind ID:3088967<br>Ind Name:Freds Plumbing        0905B1Hwi 0905B1Ugi 0906Bldgj 0911B Da214<br>1012Bg/H Trn: 3187551477Tc | 6,013.88 |
| 11/15 | Orig CO Name:Intuit 79184525        Orig ID:9215986202 Desc Date:231115 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:021000027551480 Eed:231115   Ind<br>ID:524771994615328        Ind Name:Fredrick Lee Press Plu Trn: 3187551480Tc | 2,380.03 |
| 11/15 | Orig CO Name:Cambridge Court        Orig ID:2561861608 Desc Date:231115 CO Entry<br>Descr:Avidpay  Sec:CCD    Trace#:041001037551474 Eed:231115   Ind ID:Ck64148<br>Ind Name:Fred's Plumbing        Ref*Ck*64148*Cambridge Court\128887<br>327\78734083\128887327 Trn: 3187551474Tc | 436.92 |
| 11/16 | Orig CO Name:9805 N Macarthur        Orig ID:2561861608 Desc Date:231116 CO Entry<br>Descr:Avidpay  Sec:CCD    Trace#:041001034206924 Eed:231116   Ind ID:Ck2004746<br>Ind Name:Freds Plumbing        Ref*Ck*2004746*9805 N Macarthur Bou Levard<br>LLC\129005072\78834934\12900 5072 Trn: 3194206924Tc | 5,451.25 |
| 11/16 | Orig CO Name:Park Hollow        Orig ID:1961861608 Desc Date:231116 CO Entry<br>Descr:Avidpay  Sec:CCD    Trace#:041001034206921 Eed:231116   Ind ID:Ck97962<br>Ind Name:Freds Plumbing        Ref*Ck*97962*Park Hollow\128947622\<br>78831474\128947622 Trn: 3194206921Tc | 516.89 |
| 11/17 | Remote Online Deposit        1 | 6,319.56 |
| 11/17 | Orig CO Name:Wellington Place        Orig ID:2561861608 Desc Date:231117 CO Entry<br>Descr:Avidpay   Sec:CCD    Trace#:041001031506867 Eed:231117   Ind ID:Ck64357<br>Ind Name:Fred's Plumbing        Ref*Ck*64357*Wellington Place\12906<br>5172\78954524\129065172 Trn: 3201506867Tc | 4,801.55 |
| 11/17 | Orig CO Name:Barrow        Orig ID:1361861608 Desc Date:231117 CO Entry<br>Descr:Avidpay  Sec:CCD    Trace#:041001031506873 Eed:231117   Ind ID:Ck3959A<br>Ind Name:Fredrick Lee Press Plu        Ref*Ck*3959A*Barrow\129034970\78959<br>642\129034970 Trn: 3201506873Tc | 1,571.13 |
| 11/17 | Orig CO Name:Silverton Villag        Orig ID:2561861608 Desc Date:231117 CO Entry<br>Descr:Avidpay  Sec:CCD    Trace#:041001031506870 Eed:231117   Ind ID:Ck64407<br>Ind Name:Fred's Plumbing        Ref*Ck*64407*Silverton Village\1290<br>78459\78955412\129078459 Trn: 3201506870Tc | 775.65 |
| 11/17 | Orig CO Name:American Landmar        Orig ID:9636201002 Desc Date:231116 CO Entry<br>Descr:Almanagem Sec:CCD   Trace#:041001031506876 Eed:231117   Ind ID:Freplu<br>Ind Name:Fred's Plumbing Trn: 3201506876Tc | 273.71 |
| 11/20 | Remote Online Deposit        1 | 20,276.30 |
| 11/20 | Orig CO Name:Weidner Propmgmt        Orig ID:3522546670 Desc Date:        CO Entry<br>Descr:Payment  Sec:CTX   Trace#:042000015411700 Eed:231120   Ind ID:0000000773<br>Ind Name:0007Fred's Plumbing Trn: 3245411700Tc | 729.77 |
| 11/20 | Orig CO Name:Galbraith        Orig ID:2561861608 Desc Date:231120 CO Entry<br>Descr:Avidpay  Sec:CCD    Trace#:041001033748934 Eed:231120   Ind ID:Ck20401<br>Ind Name:Fred's Plumbing        Ref*Ck*20401*Galbraith\129155946\79<br>110073\129155946 Trn: 3213748934Tc | 273.71 |
| 11/21 | Card Purchase Return    11/21 City of Irving Buildin Irving TX Card 3129 | 65.00 |
| 11/21 | Remote Online Deposit        1 | 2,782.08 |
| 11/21 | Orig CO Name:Gables Residenti        Orig ID:9000344054 Desc Date:112123 CO Entry<br>Descr:Billpay   Sec:CTX   Trace#:111926089079553 Eed:231121   Ind ID:973952<br>Ind Name:0002Freds Plumbing<br>404-923-5500 Trn: 3259079553Tc | 1,313.03 |
| 11/22 | Orig CO Name:American Landmar        Orig ID:9636201002 Desc Date:231121 CO Entry<br>Descr:Almanagem Sec:CCD   Trace#:041001037962717 Eed:231122   Ind ID:Freplu<br>Ind Name:Fred's Plumbing Trn: 3257962717Tc | 634.03 |
| 11/27 | Remote Online Deposit        1 | 32,295.91 |



November 01, 2023 through November 30, 2023

Primary Account: ███████ 9198

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/27 | Remote Online Deposit          1 | 13,367.40 |
| 11/28 | Remote Online Deposit          1 | 1,244.03 |
| 11/29 | Deposit      1222654945 | 20,000.00 |
| 11/29 | Orig CO Name:Weidner Propmgmt      Orig ID:A522546670 Desc Date:      CO Entry Descr:Payment  Sec:CTX   Trace#:042000019262411 Eed:231129  Ind ID:0000000413 Ind Name:0007Fred's Plumbing Trn: 3339262411Tc | 306.20 |
| 11/30 | Remote Online Deposit          1 | 2,427.87 |
| **Total Deposits and Additions** | | **$272,644.89** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10447 | ^ | 11/24 | 150.00 |
| 10448 | ^ | 11/22 | 2,220.50 |
| 10449 | ^ | 11/24 | 2,220.50 |
| 10450 | ^ | 11/22 | 2,057.45 |
| 10451 | ^ | 11/27 | 3,602.25 |
| 10452 | ^ | 11/30 | 876.11 |
| 10453 | ^ | 11/22 | 1,379.42 |
| 10454 | ^ | 11/27 | 122.91 |
| 10455 | ^ | 11/30 | 614.70 |
| 10456 | ^ | 11/24 | 1,384.79 |
| 10458 | * ^ | 11/22 | 1,514.45 |
| 10459 | ^ | 11/28 | 2,256.93 |
| 10460 | ^ | 11/24 | 2,517.48 |
| 10461 | ^ | 11/29 | 1,625.18 |
| 10462 | ^ | 11/27 | 419.68 |



November 01, 2023 through November 30, 2023

Primary Account: ████████ 9198

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10476 * ^ | | 11/30 | 2,263.21 |
| **Total Checks Paid** | | | **$55,227.61** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/17 | Recurring Card Purchase 11/16 Sba Loan Payment 303-844-2084 CO Card 3129 | 2,460.00 |
| 11/17 | Card Purchase          11/17 Rp Vendor Credentiali 888-493-6938 TX Card 3129 | 116.19 |
| 11/20 | Card Purchase          11/18 City of Irving Buildi 972-721-4883 TX Card 3129 | 65.00 |
| 11/20 | Card Purchase          11/18 City of Irving Buildi 972-721-4883 TX Card 3129 | 65.00 |
| 11/22 | Card Purchase          11/22 Rp Vendor Credentiali 888-493-6938 TX Card 3129 | 116.19 |
| 11/28 | Card Purchase          11/27 Koller & Son Septic 972-932-2245 TX Card 3129 | 180.00 |
| **Total ATM & Debit Card Withdrawals** | | **$4,548.36** |

## ATM & DEBIT CARD SUMMARY

Nathan J Smith  Card 3129

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,548.36 |
| Total Card Deposits & Credits | $65.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,548.36 |
| Total Card Deposits & Credits | $65.00 |

**CHASE** ⬡

November 01, 2023 through November 30, 2023

Primary Account: �█▅▅▅▅▅▅▅ 9198

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**CHASE** ⬡

November 01, 2023 through November 30, 2023

Primary Account: ████████ **9198**

## ELECTRONIC WITHDRAWALS  *(continued)*

**CHASE** 

## ELECTRONIC WITHDRAWALS    *(continued)*



## ELECTRONIC WITHDRAWALS  *(continued)*

| Date | Description | Amount |
|---|---|---|
| 11/14 | 11/14 Online Transfer To Chk ...8950 Transaction#: 19003981812 | 7,000.00 |
| 11/14 | Orig CO Name:Avidpaydirectfee      Orig ID:4562193588 Desc Date:231114 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001031215358 Eed:231114  Ind ID:Fred-411 Ind Name:Freds Plumbing       Avidpay Direct Fee - Payment No. 12 8619280 Trn: 3181215358Tc | 133.46 |
| 11/14 | Orig CO Name:Intuit 83256705      Orig ID:9215986202 Desc Date:231114 CO Entry Descr:Tran Fee  Sec:CCD   Trace#:021000021215361 Eed:231114   Ind ID:524771994615328 Ind Name:Fredrick Lee Press Plu Trn: 3181215361Tc | 80.84 |
| 11/14 | Orig CO Name:Avidpaydirectfee      Orig ID:4562193588 Desc Date:231114 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001031215356 Eed:231114  Ind ID:Fred-63765 Ind Name:Freds Plumbing       Avidpay Direct Fee - Payment No. 12 8443476 Trn: 3181215356Tc | 6.49 |
| 11/14 | Orig CO Name:Avidpaydirectfee      Orig ID:4562193588 Desc Date:231114 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001031215354 Eed:231114  Ind ID:Fred-63624 Ind Name:Freds Plumbing       Avidpay Direct Fee - Payment No. 12 8412030 Trn: 3181215354Tc | 5.64 |
| 11/15 | Orig CO Name:Intuit 86936385      Orig ID:9215986202 Desc Date:231115 CO Entry Descr:Tran Fee  Sec:CCD   Trace#:021000028199834 Eed:231115   Ind ID:524771994615328 Ind Name:Fredrick Lee Press Plu Trn: 3198199834Tc | 83.30 |
| 11/15 | Orig CO Name:Avidpaydirectfee      Orig ID:4562193588 Desc Date:231115 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001038199827 Eed:231115  Ind ID:Fred-31046 Ind Name:Freds Plumbing       Avidpay Direct Fee - Payment No. 12 8804652 Trn: 3198199827Tc | 42.05 |
| 11/15 | Orig CO Name:Avidpaydirectfee      Orig ID:4562193588 Desc Date:231115 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001038199825 Eed:231115  Ind ID:Fred-1951 Ind Name:Freds Plumbing       Avidpay Direct Fee - Payment No. 12 8773340 Trn: 3198199825Tc | 11.80 |
| 11/15 | Orig CO Name:Avidpaydirectfee      Orig ID:4562193588 Desc Date:231115 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001038199823 Eed:231115  Ind ID:Fred-1969 Ind Name:Freds Plumbing       Avidpay Direct Fee - Payment No. 12 8773283 Trn: 3198199823Tc | 11.38 |
| 11/15 | Orig CO Name:Avidpaydirectfee      Orig ID:4562193588 Desc Date:231115 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001038199831 Eed:231115  Ind ID:Fred-97817 Ind Name:Freds Plumbing       Avidpay Direct Fee - Payment No. 12 8762732 Trn: 3198199831Tc | 8.97 |
| 11/15 | Orig CO Name:Avidpaydirectfee      Orig ID:4562193588 Desc Date:231115 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001038199829 Eed:231115  Ind ID:Fred-97672 Ind Name:Freds Plumbing       Avidpay Direct Fee - Payment No. 12 8745293 Trn: 3198199829Tc | 3.62 |
| 11/15 | 11/15 Online Transfer To Chk ...1339 Transaction#: 19015915386 | 5,000.00 |



November 01, 2023 through November 30, 2023

Primary Account: ███████ 9198

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/15 | Orig CO Name:Texas Mutual    Orig ID:0000408976 Desc Date:231115 CO Entry Descr:Payment  Sec:Web   Trace#:021000023612348 Eed:231115   Ind ID:1806596 Ind Name:Nathan *Smith 800-859-5995 Trn: 3193612348Tc | 3,945.48 |
| 11/16 | 11/16 Online Transfer To Chk ...8950 Transaction#: 19021640263 | 700.00 |
| 11/16 | 11/16 Online Transfer To Chk ...8950 Transaction#: 19024788100 | 320.00 |
| 11/16 | 11/16 Online Transfer To Chk ...9166 Transaction#: 19029325316 | 500.00 |
| 11/17 | Orig CO Name:Avidpaydirectfee    Orig ID:4562193588 Desc Date:231117 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001036763957 Eed:231117   Ind ID:Fred-2004746 Ind Name:Freds Plumbing    Avidpay Direct Fee - Payment No. 12 9005072 Trn: 3216763957Tc | 85.49 |
| 11/17 | Orig CO Name:Avidpaydirectfee    Orig ID:4562193588 Desc Date:231117 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001036763955 Eed:231117   Ind ID:Fred-97962 Ind Name:Freds Plumbing    Avidpay Direct Fee - Payment No. 12 8947622 Trn: 3216763955Tc | 9.01 |
| 11/17 | Orig CO Name:Avidpaydirectfee    Orig ID:4562193588 Desc Date:231117 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001036763952 Eed:231117   Ind ID:Fred-64148 Ind Name:Freds Plumbing    Avidpay Direct Fee - Payment No. 12 8887327 Trn: 3216763952Tc | 7.77 |
| 11/20 | Orig CO Name:American Express    Orig ID:2005032111 Desc Date:231120 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026761543 Eed:231120   Ind ID:M7006 Ind Name:Fredrick Lee Press Plu                    Er Am Trn: 3246761543Tc | 9,680.25 |
| 11/20 | Orig CO Name:Westguard Ins CO    Orig ID:7232240321 Desc Date:    CO Entry Descr:Ins Prem  Sec:CCD   Trace#:091000016761541 Eed:231120   Ind ID:Frau496886        Ind Name:Fredrick Lee Press Plu Trn: 3246761541Tc | 504.80 |
| 11/20 | Orig CO Name:Avidpaydirectfee    Orig ID:4562193588 Desc Date:231120 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001036761536 Eed:231120   Ind ID:Fred-64357 Ind Name:Freds Plumbing    Avidpay Direct Fee - Payment No. 12 9065172 Trn: 3246761536Tc | 75.42 |
| 11/20 | Orig CO Name:Avidpaydirectfee    Orig ID:4562193588 Desc Date:231120 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001036761538 Eed:231120   Ind ID:Fred-3959A Ind Name:Fredrick Lee Press Plu    Avidpay Direct Fee - Payment No. 12 9034970 Trn: 3246761538Tc | 25.35 |
| 11/20 | Orig CO Name:Avidpaydirectfee    Orig ID:4562193588 Desc Date:231120 CO Entry Descr:Avidpay  Sec:CCD   Trace#:041001036761534 Eed:231120   Ind ID:Fred-64407 Ind Name:Freds Plumbing    Avidpay Direct Fee - Payment No. 12 9078459 Trn: 3246761534Tc | 13.02 |
| 11/21 | Orig CO Name:American Express    Orig ID:2005032111 Desc Date:231121 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026982683 Eed:231121   Ind ID:W2930 Ind Name:Fredrick Lee Press Plu                    Er Am Trn: 3256982683Tc | 4,948.91 |
| 11/22 | Zelle Payment To Stephanie Yvon Jpm99A5Eo7Zy | 1,226.54 |
| 11/22 | Zelle Payment To Stephanie Yvon Jpm99A5Eodyq | 1,036.28 |
| 11/28 | Orig CO Name:Health Care Serv    Orig ID:3000027465 Desc Date:112823 CO Entry Descr:Obppaymt  Sec:CCD   Trace#:043000262657244 Eed:231128   Ind ID:1753377472 Ind Name:Frederick Lee Press Pl Trn: 3322657244Tc | 13,700.20 |
| 11/29 | 11/29 Online Transfer To Chk ...8950 Transaction#: 19137829960 | 15,000.00 |
| **Total Electronic Withdrawals** | | **$177,831.05** |



November 01, 2023 through November 30, 2023
Primary Account: ████████ **9198**

## OTHER WITHDRAWALS

## FEES

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ████████████

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $136.00 |
| **Total Service Charges** | **$231.00**  Will be assessed on 12/1/23 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Inquiry | 1 | Unlimited | 0 | $2.50 | $0.00 |
| Return Item | 1 | Unlimited | 0 | $0.00 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Overdraft Item Paid | 5 | 1 | 4 | $34.00 | $136.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 61 | Unlimited | 0 | $0.40 | $0.00 |



November 01, 2023 through November 30, 2023
Primary Account: ██████ 9198

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Electronic Credits | 56 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 152 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $20,000 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 3 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | 4 | 0 | $25.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| ACH Debit Block - Authorized ID | 21 | 0 | 21 | $0.00 | $0.00 [1] |
| Online - Check Monitoring | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| Quick Deposit Single Feed Maint | 1 | 0 | 1 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 12/1/23)** | | | | | **$231.00** |

**ACCOUNT** ██████ 9198

**Monthly Service Fee**
Monthly Service Fee — 1
**No Hassle Fees**
Return Item — 1
**Accident Forgiveness**
Overdraft Item Paid — 5
**Other Service Charges:**
**Electronic Credits**
Electronic Items Deposited — 61
Electronic Credits — 53
**Credits**
Non-Electronic Transactions — 116
Branch Deposit - Immediate Verification — $20,000
**Miscellaneous Fees**
Online Domestic Wire Fee — 2
**Cash Management Services**
Debit Block Maintenance — 1
ACH Debit Block - Authorized ID — 21
Online - Check Monitoring — 1
Quick Deposit Single Feed Maint — 1

**ACCOUNT** ██████ 0879

**Credits**
Non-Electronic Transactions — 1

**ACCOUNT** ██████ 9166

**No Hassle Fees**
ATM - Non Chase Inquiry — 1
**Other Service Charges:**
**Electronic Credits**
Electronic Credits — 3
**Credits**
Non-Electronic Transactions — 35
**Electronic Credits**
Domestic Incoming Wire Fee — 3

[1] This charge represents a service provided in a previous month.



November 01, 2023 through November 30, 2023

**Primary Account:** ███████9198

## CHASE BUSINESS PREMIER SAVINGS

FREDRICK LEE PRESS PLUMBING, LLC                          Account Number: ██████5933

### SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$1,903.07** |
| Electronic Withdrawals | 1 | -1,902.07 |
| **Ending Balance** | **1** | **$1.00** |
| Annual Percentage Yield Earned This Period |  | 0.00% |
| Interest Paid Year-to-Date |  | $13.07 |

The monthly service fee for this account was waived as an added feature of a linked Chase Platinum Business Checking account.

### TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|

30 deposited items are provided with your account each month.  There is a $0.40 fee for each additional deposited item.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

# Fred's Plumbing

## Income by Customer Summary

### November 14-30, 2023

| | INCOME | EXPENSES | NET INCOME |
|---|---|---|---|
| 4 Corners | 800.00 | 90.00 | $890.00 |
| 7900 at Park Central | 2,622.24 | 180.00 | $2,802.24 |
| AMLI Frisco Crossing | 2,371.16 | 310.00 | $2,681.16 |
| Andalusian Gate | 480.00 | 45.00 | $525.00 |
| Annex | 8,438.62 | 675.00 | $9,113.62 |
| Arioso | 2,560.23 | 270.00 | $2,830.23 |
| Arpeggio at Victory Ave | 656.59 | 45.00 | $701.59 |
| Ascent Victory Park | 840.00 | 105.42 | $945.42 |
| Aspen Court | 467.84 | 45.00 | $512.84 |
| Aurora | 1,954.67 | 90.00 | $2,044.67 |
| Avant Market Center | 1,756.70 | 135.00 | $1,891.70 |
| Avilla Oakridge | 1,851.59 | 90.00 | $1,941.59 |
| Barrow | 1,425.00 | 135.00 | $1,560.00 |
| Block 24 Apts | 390.00 | 45.00 | $435.00 |
| Boston Heights | 300.00 | 45.00 | $345.00 |
| Cambridge Court | 386.06 | 45.00 | $431.06 |
| Carmel | 3,284.00 | 180.00 | $3,464.00 |
| City North | 1,136.19 | 90.00 | $1,226.19 |
| Colonial Apartments | 1,892.50 | 135.00 | $2,027.50 |
| Cooper | 567.23 | 45.00 | $612.23 |
| Copeland | 288.71 | 45.00 | $333.71 |
| Cortland Canyon Creek | 1,121.84 | 135.00 | $1,256.84 |
| Creekside 121 | -45.00 | 45.00 | $0.00 |
| Crest Oasis | 2,992.20 | 180.00 | $3,172.20 |
| Dane Park North Garland (FKA Equinox on the Park) | 1,291.82 | 48.17 | $1,339.99 |
| Domain at the Gate | 487.10 | 37.77 | $524.87 |
| Elm at River Park | 1,597.50 | 90.00 | $1,687.50 |
| Firestone West 7th | 255.00 | 45.00 | $300.00 |
| Forty200 | 6,580.06 | 669.29 | $7,249.35 |
| Gabriella | 2,784.45 | 177.26 | $2,961.71 |
| Galbraith | 225.00 | 45.00 | $270.00 |
| Glen at High Point | 900.00 | 45.00 | $945.00 |
| Gramercy on the Park | 475.00 | 45.00 | $520.00 |
| Grapevine Twenty Four 99 | 1,048.24 | 98.79 | $1,147.03 |
| Hampton Plaza at Kessler Park | 2,105.00 | 135.00 | $2,240.00 |
| Haus 2828 | 225.00 | 36.79 | $261.79 |
| Heritage Valley Ranch Apts | 7,774.75 | 315.00 | $8,089.75 |
| Hidden Village | 425.00 | 45.00 | $470.00 |
| Highlands Valley Ranch Apts | 1,728.82 | 45.00 | $1,773.82 |
| Hills of Palos Verde | 6,869.83 | 450.00 | $7,319.83 |
| Horizon at Premier | 578.59 | 45.00 | $623.59 |
| IMT Lakeshore Lofts-1 | 2,830.64 | 45.00 | $2,875.64 |
| Kincaid at Legacy | 288.71 | 39.94 | $328.65 |
| Lakeridge Heights (A.K.A Fox Hills) | 738.34 | 90.00 | $828.34 |
| Lantower Legacy Lakes | 225.00 | 45.00 | $270.00 |

| | INCOME | EXPENSES | NET INCOME |
|---|---|---|---|
| Lavera at Lake Highlands | 225.00 | 45.00 | $270.00 |
| Legacy Square | 450.00 | 45.00 | $495.00 |
| Link at Twin Creeks | 532.50 | 27.50 | $560.00 |
| Lockwood Heights FKA Belle Grove at Custer | 6,780.74 | 495.00 | $7,275.74 |
| Lucia | 1,205.27 | 90.00 | $1,295.27 |
| MAA Abbey | 2,786.59 | 225.00 | $3,011.59 |
| MAA Bear Creek (A.K.A Colonial Grand at Bear Creek) | 810.00 | 90.00 | $900.00 |
| MAA Highwood ( A.K.A Highwood) | 705.00 | 90.00 | $795.00 |
| MAA Lowes Farm | 263.16 | 45.00 | $308.16 |
| MAA Mckinney Ave (A.K.A Post Square) | 313.49 | 45.00 | $358.49 |
| MAA Meridian | 900.00 | 45.00 | $945.00 |
| MAA Worthington (A.K.A Post Worthington) | 1,379.21 | 180.00 | $1,559.21 |
| Manor Oaks | 560.00 | 90.00 | $650.00 |
| Mill House | 1,627.50 | 135.00 | $1,762.50 |
| Monaco on the Trail | 748.12 | 45.00 | $793.12 |
| Mondrian West Village | -193.98 | 157.11 | $ -36.87 |
| Monterra Las Colinas | 203.81 | 45.00 | $248.81 |
| Montfort Place Apts | 365.00 | 45.00 | $410.00 |
| Norra | 508.60 | 45.00 | $553.60 |
| Oak & Ellum ( A.K.A Elan City Lights Luxury Apts) | 2,794.12 | 176.26 | $2,970.38 |
| Overture Plano | 300.00 | 34.54 | $334.54 |
| Palencia | 3,472.09 | 360.00 | $3,832.09 |
| Parc West | 623.51 | 45.00 | $668.51 |
| Park 3eighty | 955.00 | 90.00 | $1,045.00 |
| Park Flower Mound Apts | 1,802.42 | 90.00 | $1,892.42 |
| Park Hollow Apts | 2,496.97 | 135.00 | $2,631.97 |
| Pike West Commerce | 225.00 | 45.00 | $270.00 |
| Pine Oaks | 180.00 | 45.00 | $225.00 |
| Positano | 900.00 | 45.00 | $945.00 |
| Preserve at Preston | 1,725.00 | 180.00 | $1,905.00 |
| Raleigh House | 125.00 | 45.00 | $170.00 |
| Rancho Mirage | 665.00 | 90.00 | $755.00 |
| Revl Crockett Row | 7,770.49 | 540.00 | $8,310.49 |
| Rise Bedford Lake | 998.63 | 135.00 | $1,133.63 |
| Rise North Arlington(FKA Alcove Oaks) | 994.16 | 90.00 | $1,084.16 |
| Riviera at West Village | 2,325.00 | 146.27 | $2,471.27 |
| Rustic of Mckinney | 4,594.81 | 495.00 | $5,089.81 |
| Saratoga Apts (A.K.A Rockbrook Village) | 925.00 | 90.00 | $1,015.00 |
| Saxony at Chase Oaks | 235.00 | 45.00 | $280.00 |
| Silverado | -45.00 | 45.00 | $0.00 |
| Silverton Village | 723.17 | 45.00 | $768.17 |
| Sorrento | 5,543.53 | 355.49 | $5,899.02 |
| The Glen Lewisville | 1,490.12 | 135.00 | $1,625.12 |
| The Herschel | 365.00 | 75.82 | $440.82 |
| Timberlinks at Denton | 375.00 | 32.29 | $407.29 |
| Towne Square | 435.00 | 45.00 | $480.00 |
| Townhomes of Coyote Ridge | 804.50 | 90.00 | $894.50 |
| Tribeca Apts | 952.32 | 58.08 | $1,010.40 |
| Trinity Union | 407.79 | 45.00 | $452.79 |
| Tuscany Square | 120.00 | 45.00 | $165.00 |
| Vale Frisco | 979.45 | 45.00 | $1,024.45 |

| | INCOME | EXPENSES | NET INCOME |
|---|---|---|---|
| Verandahs at Cliffside | 4,822.99 | 530.00 | $5,352.99 |
| Villa Del Mar | 2,657.83 | 135.00 | $2,792.83 |
| Villages at 3eighty | 795.00 | 90.00 | $885.00 |
| Wellington Place | 4,527.15 | 135.00 | $4,662.15 |
| Westhouse Flats | 693.14 | 65.61 | $758.75 |
| Windhaven Park | 8,665.35 | 585.00 | $9,250.35 |
| Windsor at Legacy | 1,412.17 | 180.00 | $1,592.17 |
| Windsor Lakeyard District | 240.00 | 45.00 | $285.00 |
| Winsted at White Rock | 1,294.96 | 48.14 | $1,343.10 |
| TOTAL | **$169,508.90** | **$13,535.54** | **$183,044.44** |

# Fred's Plumbing

## Expenses by Vendor Summary

### November 14-30, 2023

|  | TOTAL |
|---|---|
| !!! Next Day Backflow Testing | 3,752.25 |
| 7-Eleven | 157.79 |
| Amazon | 173.55 |
| American Express | 89.97 |
| AT&T | 86.02 |
| Autozone | 53.65 |
| BlueCross BlueShield of Texas | 13,700.20 |
| Chevron | 233.03 |
| Circle K | 228.68 |
| City of Irving | 130.00 |
| Exxon | 645.92 |
| Home Depot | 8,835.10 |
| Koller & Son Septic Service | 180.00 |
| Lowe's | 62.35 |
| Moore Supply Co. | 825.47 |
| National Notary Association | 29.98 |
| QuickBooks Payments | 296.50 |
| QuikTrip | 1,095.09 |
| RaceTrac | 372.57 |
| Richard Cunningham | 150.00 |
| Shell | 1,549.16 |
| SUNOCO | 31.50 |
| Texaco | 70.55 |
| Texas Mutual Insurance Company | 3,945.48 |
| Tom Thumb | 162.88 |
| Verizon | 1,181.15 |
| Walmart | 27.43 |
| Not Specified | 91,161.53 |
| **TOTAL** | **$129,227.80** |

# Fred's Plumbing

Transaction Report

November 14-30, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-----------------|---------|-------|--------|---------|
| 11/14/2023 | Check | 1003 | | Check 1003 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,585.60 | 1,585.60 |
| 11/14/2023 | Check | 1005 | | Check 1005 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,919.08 | 3,504.68 |
| 11/14/2023 | Check | 1011 | | Check 1011 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 2,186.73 | 5,691.41 |
| 11/14/2023 | Check | 1012 | | Check 1012 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 960.00 | 6,651.41 |
| 11/14/2023 | Expense | | | RICHARDSON DISCOUNT RICHARDSON      TX XXXX-XXXXXX-22165 - DAVID LORENZ | Automobile Expense:Maintenance | AMEX Credit Card® (1001) - 7 | 240.00 | 6,891.41 |
| 11/14/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231114 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001031215356 EED:231114 IND ID:Fred-X3765 IND NAME:Fr eds Plumbing AvidPay Direct Fee - Payment No. 12 XXX3476 TRN: XXXXXX5356 TC | Bank Charges | Chase CHECKING (9198) - 6 | 6.49 | 6,897.90 |
| 11/14/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231114 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001031215358 EED:231114 IND ID:Fred-411 IND NAME:Fred s Plumbing AvidPay Direct Fee - Payment No. 12 XXX9280 TRN: XXXXXX5358 TC | Bank Charges | Chase CHECKING (9198) - 6 | 133.46 | 7,031.36 |
| 11/14/2023 | Expense | | | KING MART 2 00000000TYLER          TX XXXX-XXXXXX-22090 - BRANDY PRESS SMITH | Cost of Goods Sold:Plumbing Supplies | AMEX Credit Card® (1001) - 7 | 73.29 | 7,104.65 |
| 11/14/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231114 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001031215354 EED:231114 IND ID:Fred-X3624 IND NAME:Fr eds Plumbing AvidPay Direct Fee - Payment No. 12 XXX2030 TRN: XXXXXX5354 TC | Bank Charges | Chase CHECKING (9198) - 6 | 5.64 | 7,110.29 |
| 11/15/2023 | Check | 1004 | | Check 1004 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,717.02 | 8,827.31 |
| 11/15/2023 | Check | 1019 | Eddi C. Verde | Check 1019 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,635.26 | 10,462.57 |
| 11/15/2023 | Check | 1027 | | Check 1027 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 601.86 | 11,064.43 |
| 11/15/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231115 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001038199829 EED:231115 IND ID:FRED-X7672 IND NAME:FR EDS PLUMBING AvidPay Direct Fee - Payment No. 12 XXX5293 TRN: XXXXXX9829 TC | Bank Charges | Chase CHECKING (9198) - 6 | 3.62 | 11,068.05 |
| 11/15/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231115 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001038199823 EED:231115 IND ID:Fred-1969 IND NAME:Fre ds Plumbing AvidPay Direct Fee - Payment No. 12 XXX3283 TRN: XXXXXX9823 TC | Bank Charges | Chase CHECKING (9198) - 6 | 11.38 | 11,079.43 |
| 11/15/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231115 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001038199827 EED:231115 IND ID:Fred-X1046 IND NAME:Fr eds Plumbing AvidPay Direct Fee - Payment No. 12 XXX4652 TRN: XXXXXX9827 TC | Bank Charges | Chase CHECKING (9198) - 6 | 42.05 | 11,121.48 |
| 11/15/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231115 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001038199825 EED:231115 IND ID:Fred-1951 IND NAME:Fre ds Plumbing AvidPay Direct Fee - Payment No. 12 XXX3340 TRN: XXXXXX9825 TC | Bank Charges | Chase CHECKING (9198) - 6 | 11.80 | 11,133.28 |
| 11/15/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231115 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001038199831 EED:231115 IND ID:FRED-X7817 IND NAME:FR EDS PLUMBING AvidPay Direct Fee - Payment No. 12 XXX2732 TRN: XXXXXX9831 TC | Bank Charges | Chase CHECKING (9198) - 6 | 8.97 | 11,142.25 |
| 11/15/2023 | Expense | | | SUPER FUELS NORTHGATIRVING          TX XXXX-XXXXXX-22025 - BILL SUTTON | Cost of Goods Sold:Plumbing Supplies | AMEX Credit Card® (1001) - 7 | 91.31 | 11,233.56 |
| 11/15/2023 | Expense | | | BUC-EE'S #36 OUTSIDETERRELL          TX XXXX-XXXXXX-22124 - ISAIAH BARNS | Automobile Expense:Gas | AMEX Credit Card® (1001) - 7 | 68.75 | 11,302.31 |
| 11/15/2023 | Expense | | | Check | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 28.00 | 11,330.31 |
| 11/16/2023 | Expense | | | RP VENDOR CREDENTIALI XXX-XXX-6938 TX 11/17 | Insurance:Insurance Recurring Fee | Chase CHECKING (9198) - 6 | 116.19 | 11,446.50 |
| 11/16/2023 | Expense | | | NAT 24 CANTON 000000CANTON          TX XXXX-XXXXXX-21001 - NATHAN SMITH | Cost of Goods Sold:Plumbing Supplies | AMEX Credit Card® (1001) - 7 | 32.60 | 11,479.10 |
| 11/16/2023 | Expense | | | HWY 19 FEED SUPPLY  CANTON          TX XXXX-XXXXXX-21001 - NATHAN SMITH | Cost of Goods Sold:Plumbing Supplies | AMEX Credit Card® (1001) - 7 | 551.18 | 12,030.28 |
| 11/17/2023 | Check | 1020 | Frederick C. Gray Jr. | Check 1020 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,175.21 | 13,205.49 |
| 11/17/2023 | Check | 1025 | | Check 1025 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 518.29 | 13,723.78 |
| 11/17/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231117 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001036763955 EED:231117 IND ID:FRED-X7962 IND NAME:FR EDS PLUMBING AvidPay Direct Fee - Payment No. 12 XXX7622 TRN: XXXXXX3955 TC | Bank Charges | Chase CHECKING (9198) - 6 | 9.01 | 13,732.79 |
| 11/17/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231117 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001036763957 EED:231117 IND ID:FRED-XXX4746 IND NAME: FREDS PLUMBING AvidPay Direct Fee - Payment No. 12 XXX5072 TRN: XXXXXX3957 TC | Bank Charges | Chase CHECKING (9198) - 6 | 85.49 | 13,818.28 |
| 11/17/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231117 CO ENTRY DESCR:AVIDPAY SEC:CCD | Bank Charges | Chase | 7.77 | 13,826.05 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | | TRACE#:041001036763952 EED:231117 IND ID:Fred-X4148 IND NAME:Fr eds Plumbing AvidPay Direct Fee - Payment No. 12 XXX7327 TRN: XXXXXX3952 TC | | CHECKING (9198) - 6 | | |
| 11/17/2023 | Check | 1026 | | Check 1026 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 621.82 | 14,447.87 |
| 11/18/2023 | Expense | | | GOOGLE *YOUTUBE MUSIG.CO/HELPPAY#    CA XXXX-XXXXXX-22090 - BRANDY PRESS SMITH | 6550 Office Supplies | AMEX Credit Card® (1001) - 7 | 11.84 | 14,459.71 |
| 11/18/2023 | Expense | | | ABS AmEx Card ActiviWilmington     MA XXXX-XXXXXX-21001 - NATHAN SMITH | UNIFORMS | AMEX Credit Card® (1001) - 7 | 340.53 | 14,800.24 |
| 11/20/2023 | Check | 2013 | | Check 2013 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,138.54 | 15,938.78 |
| 11/20/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231120 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001036761538 EED:231120 IND ID:Fred-3959A IND NAME:Fr edrick Lee Press Plu AvidPay Direct Fee - Payment No. 12 XXX4970 TRN: XXXXXX1538 TC | Bank Charges | Chase CHECKING (9198) - 6 | 25.35 | 15,964.13 |
| 11/20/2023 | Check | 2001 | | Check 2001 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 428.31 | 16,392.44 |
| 11/20/2023 | Check | 2003 | | Check 2003 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,043.19 | 17,435.63 |
| 11/20/2023 | Check | 2004 | | Check 2004 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,322.43 | 18,758.06 |
| 11/20/2023 | Check | 2005 | | Check 2005 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,489.39 | 20,247.45 |
| 11/20/2023 | Check | 2006 | | Check 2006 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,566.80 | 21,814.25 |
| 11/20/2023 | Check | 2010 | | Check 2010 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 3,211.78 | 25,026.03 |
| 11/20/2023 | Check | 2012 | | Check 2012 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,577.54 | 26,603.57 |
| 11/20/2023 | Check | 2025 | | Check 2025 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 518.29 | 27,121.86 |
| 11/20/2023 | Check | 2026 | | Check 2026 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 184.88 | 27,306.74 |
| 11/20/2023 | Expense | | | ORIG CO NAME:WESTGUARD INS CO ORIG ID:7232240321 DESC DATE: CO ENTRY DESCR:INS PREM SEC:CCD TRACE#:091000016761541 EED:231120 IND ID:FRAUXX6886 IND NAME:Fredric k Lee Press Plu TRN: XXXXXX1541 TC | Insurance:Auto | Chase CHECKING (9198) - 6 | 504.80 | 27,811.54 |
| 11/20/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231120 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001036761534 EED:231120 IND ID:Fred-X4407 IND NAME:Fr eds Plumbing AvidPay Direct Fee - Payment No. 12 XXX8459 TRN: XXXXXX1534 TC | Bank Charges | Chase CHECKING (9198) - 6 | 13.02 | 27,824.56 |
| 11/20/2023 | Expense | | | ORIG CO NAME:AVIDPAYDIRECTFEE ORIG ID:4562193588 DESC DATE:231120 CO ENTRY DESCR:AVIDPAY SEC:CCD TRACE#:041001036761536 EED:231120 IND ID:Fred-X4357 IND NAME:Fr eds Plumbing AvidPay Direct Fee - Payment No. 12 XXX5172 TRN: XXXXXX1536 TC | Bank Charges | Chase CHECKING (9198) - 6 | 75.42 | 27,899.98 |
| 11/20/2023 | Check | 1021 | Frederick C. Gray Jr. | Check 1021 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,329.29 | 29,229.27 |
| 11/21/2023 | Check | 2007 | | Check 2007 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,045.68 | 30,274.95 |
| 11/21/2023 | Check | 2008 | | Check 2008 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 2,366.73 | 32,641.68 |
| 11/21/2023 | Check | 2011 | | Check 2011 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 2,120.16 | 34,761.84 |
| 11/21/2023 | Credit Card Credit | | | FSP*VZC PARTY RENTALCANTON     TX XXXX-XXXXXX-21001 - NATHAN SMITH | Cost of Goods Sold:Plumbing Supplies | AMEX Credit Card® (1001) - 7 | -29.23 | 34,732.61 |
| 11/21/2023 | Expense | | | Force Pay Debit REF#2015 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 2,209.74 | 36,942.35 |
| 11/21/2023 | Deposit | | | CITY OF IRVING BUILDIN IRVING TX 11/21 | Cost of Goods Sold:Plumbing Supplies | Chase CHECKING (9198) - 6 | -65.00 | 36,877.35 |
| 11/21/2023 | Expense | | | RP VENDOR CREDENTIALI XXX-XXX-6938 TX 11/22 | Insurance:Insurance Recurring Fee | Chase CHECKING (9198) - 6 | 116.19 | 36,993.54 |
| 11/21/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 5.24 | 36,998.78 |
| 11/21/2023 | Credit Card Credit | | | FSP*VZC PARTY RENTALCANTON     TX XXXX-XXXXXX-21001 - NATHAN SMITH | Cost of Goods Sold:Plumbing Supplies | AMEX Credit Card® (1001) - 7 | -37.88 | 36,960.90 |
| 11/22/2023 | Check | 10450 | | CHECK # X0450 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 2,057.45 | 39,018.35 |
| 11/22/2023 | Check | 10453 | | CHECK # X0453 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 1,379.42 | 40,397.77 |
| 11/22/2023 | Check | 10458 | | CHECK # X0458 | Payroll | Chase | 1,514.45 | 41,912.22 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|------|
| | | | | | | CHECKING (9198) - 6 | | |
| 11/22/2023 | Check | 2002 | | Check 2002 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 1,773.79 | 43,686.01 |
| 11/22/2023 | Check | 10448 | | CHECK # X0448 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 2,220.50 | 45,906.51 |
| 11/22/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 5.24 | 45,911.75 |
| 11/22/2023 | Expense | | | Zelle payment to Stephanie Yvon JPM99a5eo7zy | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 1,226.54 | 47,138.29 |
| 11/22/2023 | Expense | | | CROSSROADS CONV STORNEVADA        TX XXXX-XXXXXX-22074 - CALVIN FURGUSON | Automobile Expense:Gas | AMEX Credit Card® (1001) - 7 | 53.78 | 47,192.07 |
| 11/22/2023 | Expense | | | RMIS 94890786200239 2WESTLAKE VILL        CA XXXX-XXXXXX-21001 - NATHAN SMITH | Insurance:Insurance Recurring Fee | AMEX Credit Card® (1001) - 7 | 99.95 | 47,292.02 |
| 11/22/2023 | Expense | | | DFW AIRPORT PARKING DFW AIRPORT        TX XXXX-XXXXXX-22124 - ISAIAH BARNS | Automobile Expense:NTTA - Tolltags | AMEX Credit Card® (1001) - 7 | 6.00 | 47,298.02 |
| 11/22/2023 | Expense | | | ACUITY A MUTUAL INS SHEBOYGAN        WI XXXX-XXXXXX-21001 - NATHAN SMITH | Insurance:Commercial Umbrella | AMEX Credit Card® (1001) - 7 | 20,862.23 | 68,160.25 |
| 11/22/2023 | Expense | | | Zelle payment to Stephanie Yvon JPM99a5eodyq | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 1,036.28 | 69,196.53 |
| 11/23/2023 | Credit Card Credit | | | Wireless Credit XXXX-XXXXXX-21001 - NATHAN SMITH | 6340 Telephone | AMEX Credit Card® (1001) - 7 | -10.00 | 69,186.53 |
| 11/23/2023 | Expense | | | Interest Charge on Pay Over Time Purchases XXXX-XXXXXX-21001 - NATHAN SMITH | 6200 Interest Expense | AMEX Credit Card® (1001) - 7 | 113.69 | 69,300.22 |
| 11/23/2023 | Expense | | | REMARKABLE        OSLO        OS XXXX-XXXXXX-21001 - NATHAN SMITH | 6160 Dues and Subscriptions | AMEX Credit Card® (1001) - 7 | 3.24 | 69,303.46 |
| 11/24/2023 | Check | 10449 | | CHECK # X0449 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 2,220.50 | 71,523.96 |
| 11/24/2023 | Check | 10456 | | CHECK # X0456 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 1,384.79 | 72,908.75 |
| 11/24/2023 | Check | 10460 | | CHECK # X0460 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 2,517.48 | 75,426.23 |
| 11/24/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 12.84 | 75,439.07 |
| 11/24/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 10.66 | 75,449.73 |
| 11/24/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 3.62 | 75,453.35 |
| 11/24/2023 | Expense | | | CANTON TRANSFER STATCANTON        TX XXXX-XXXXXX-21001 - NATHAN SMITH | Utilities | AMEX Credit Card® (1001) - 7 | 113.60 | 75,566.95 |
| 11/25/2023 | Check | 10462 | | CHECK # X0462 11/27 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 419.68 | 75,986.63 |
| 11/26/2023 | Expense | | | TILLERYS 000000001 MESQUITE        TX XXXX-XXXXXX-22082 - TREY RENFROW | Automobile Expense:Gas | AMEX Credit Card® (1001) - 7 | 12.00 | 75,998.63 |
| 11/27/2023 | Check | 10454 | | CHECK # X0454 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 122.91 | 76,121.54 |
| 11/27/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 5.24 | 76,126.78 |
| 11/27/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 9.12 | 76,135.90 |
| 11/27/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 10.82 | 76,146.72 |
| 11/27/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 11.53 | 76,158.25 |
| 11/27/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 31.58 | 76,189.83 |
| 11/27/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking | 21.61 | 76,211.44 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|---------|-------|--------|---------|
| 11/27/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 6.41 | 76,217.85 |
| 11/28/2023 | Check | 10459 | | CHECK # X0459 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 2,256.93 | 78,474.78 |
| 11/28/2023 | Expense | | | NAT 24 CANTON 000000CANTON          TX XXXX-XXXXXX-21001 - NATHAN SMITH | Automobile Expense:Gas | AMEX Credit Card® (1001) - 7 | 100.00 | 78,574.78 |
| 11/28/2023 | Expense | | | CROSSROADS CONV STORNEVADA          TX XXXX-XXXXXX-22074 - CALVIN FURGUSON | Automobile Expense:Gas | AMEX Credit Card® (1001) - 7 | 21.94 | 78,596.72 |
| 11/28/2023 | Expense | | | ABS AmEx Card ActiviWilmington     MA XXXX-XXXXXX-21001 - NATHAN SMITH | UNIFORMS | AMEX Credit Card® (1001) - 7 | 394.04 | 78,990.76 |
| 11/28/2023 | Expense | | | BUC-EE'S #39/UNBRANDDENTON          TX XXXX-XXXXXX-22090 - BRANDY PRESS SMITH | Automobile Expense:Gas | AMEX Credit Card® (1001) - 7 | 13.91 | 79,004.67 |
| 11/28/2023 | Expense | | | BUC-EE'S #39 OUTSIDEDENTON          TX XXXX-XXXXXX-22090 - BRANDY PRESS SMITH | Automobile Expense:Gas | AMEX Credit Card® (1001) - 7 | 91.38 | 79,096.05 |
| 11/29/2023 | Check | 10461 | | CHECK # X0461 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 1,625.18 | 80,721.23 |
| 11/29/2023 | Check | 2027 | | Check 2027 | Payroll Expenses:Wages | Southside Checking (0384) - 9 | 460.44 | 81,181.67 |
| 11/29/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 3.62 | 81,185.29 |
| 11/29/2023 | Expense | | | HWY 19 FEED SUPPLY  CANTON          TX XXXX-XXXXXX-21001 - NATHAN SMITH | Cost of Goods Sold:Plumbing Supplies | AMEX Credit Card® (1001) - 7 | 157.48 | 81,342.77 |
| 11/29/2023 | Expense | | | National Wholesale SDallas          TX XXXX-XXXXXX-21001 - NATHAN SMITH | Cost of Goods Sold:Plumbing Supplies | AMEX Credit Card® (1001) - 7 | 3,363.97 | 84,706.74 |
| 11/29/2023 | Expense | | | ASURIONWIRELESS    NASHVILLE        TN XXXX-XXXXXX-21001 - NATHAN SMITH | 6340 Telephone | AMEX Credit Card® (1001) - 7 | 99.00 | 84,805.74 |
| 11/30/2023 | Check | 10431 | | CHECK # X0431 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 1,217.91 | 86,023.65 |
| 11/30/2023 | Check | 10452 | | CHECK # X0452 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 876.11 | 86,899.76 |
| 11/30/2023 | Check | 10455 | | CHECK # X0455 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 614.70 | 87,514.46 |
| 11/30/2023 | Check | 10476 | | CHECK # X0476 | Payroll Expenses:Wages | Chase CHECKING (9198) - 6 | 2,263.21 | 89,777.67 |
| 11/30/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 5.41 | 89,783.08 |
| 11/30/2023 | Expense | | | BRAKES PLUS 303 00-0ROWLETT         TX XXXX-XXXXXX-22074 - CALVIN FURGUSON | Automobile Expense:Maintenance | AMEX Credit Card® (1001) - 7 | 1,105.77 | 90,888.85 |
| 11/30/2023 | Expense | | | VORPAL TACTICS, LLC 775-513-6600    NV XXXX-XXXXXX-21001 - NATHAN SMITH | Cost of Goods Sold:Plumbing Supplies | AMEX Credit Card® (1001) - 7 | 150.50 | 91,039.35 |
| 11/30/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 6.79 | 91,046.14 |
| 11/30/2023 | Expense | | | Online Transfer / Payment: Debit | Bank Charges | AMEX Checking (1545) - 8 | 34.20 | 91,080.34 |
| 11/30/2023 | Expense | | | BUC-EE'S #36 OUTSIDETERRELL         TX XXXX-XXXXXX-22033 - TONY MELENDEZ | Automobile Expense:Gas | AMEX Credit Card® (1001) - 7 | 81.19 | 91,161.53 |
| **TOTAL** | | | | | | | **$91,161.53** | |

# Fred's Plumbing

## A/R Aging Summary

As of December 19, 2023

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| 16ten East | 523.71 | | | | | $523.71 |
| 29Fifty | | | | | -0.03 | $ -0.03 |
| 3 Thousand One Crystal Springs | 1,173.58 | | | | | $1,173.58 |
| 32Hundred Windsor | | | | | -184.03 | $ -184.03 |
| 4 Corners | 1,492.51 | | | | | $1,492.51 |
| 4915 Bryan St Apartments | 273.71 | | | | | $273.71 |
| 7900 at Park Central | 962.28 | -100.00 | | | | $862.28 |
| 848 Mitchell | | | 3,557.04 | | | $3,557.04 |
| Addison Grove | 348.71 | | | | | $348.71 |
| Adira | | | | | 503.02 | $503.02 |
| Alexan Henderson | | | | | -78.74 | $ -78.74 |
| Alista | | | | | 96.75 | $96.75 |
| Alto Highland Park | 2,239.33 | 448.71 | | | -11.76 | $2,676.28 |
| Amelia at Farmers Market | 866.14 | | | | | $866.14 |
| Annex | 10,420.24 | 2,557.45 | 423.71 | | | $13,401.40 |
| Arboretum Estates | | | | 727.35 | 411.60 | $1,138.95 |
| Arbors of Las Colinas | 184.03 | | | 129.68 | | $313.71 |
| Arbors on Forest Ridge | 509.03 | | | | | $509.03 |
| Arbors on Oakmont | | | | | -0.01 | $ -0.01 |
| Arioso | 1,348.54 | 6,026.39 | | | | $7,374.93 |
| Ash Lane | 1,019.09 | | | | | $1,019.09 |
| Aspen | | | | | 2,081.72 | $2,081.72 |
| Aspen Mercer Crossing | | | 304.49 | 2,380.16 | | $2,684.65 |
| Avilla Lakeridge | | 515.47 | | | | $515.47 |
| Avilla Oakridge | 523.71 | | | | | $523.71 |
| Axis at Watters Creek | 456.21 | | | | | $456.21 |
| Axis at Wycliff | 667.42 | | | | | $667.42 |
| Axis Grand Crossing | | | 790.57 | | | $790.57 |
| Barcelona | 3,771.68 | 2,243.27 | | | | $6,014.95 |
| Bay Island at Harbor Point | | | 3,100.83 | | | $3,100.83 |
| Bell Katy Trail (a.k.a Routh Street Flats) | 1,863.64 | | | | | $1,863.64 |
| Bell Lancaster | | 686.14 | | | | $686.14 |
| Bell Starwood | 1,335.60 | | | | | $1,335.60 |
| Benton Pointe Apts | 5,427.53 | 3,736.97 | | -2,206.44 | -29.94 | $6,928.12 |
| Block 24 Apts | | | | | -224.64 | $ -224.64 |
| Boston Heights | | | 2,965.44 | | | $2,965.44 |
| Bottle House on Main (A.K.A Highpoint Urban Living) | | 943.83 | | | | $943.83 |
| Briar Cove | | | | | -695.48 | $ -695.48 |
| Bristol Grapevine | 1,894.00 | | | | | $1,894.00 |
| Broadstone 5151 | 380.58 | | | | | $380.58 |
| Broadstone Paragon FKA Hue at Cityplace | 576.18 | | | | | $576.18 |
| Bryan Street Apts | | | | | -623.71 | $ -623.71 |
| Burnett Lofts | 3,973.18 | | | | | $3,973.18 |
| Calloway at Las Colinas | 1,819.65 | | | | | $1,819.65 |

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Cambria Coyote Ridge | | | | | 180.00 | $180.00 |
| Cambridge Court | 10,719.37 | 6,729.30 | | | | $17,448.67 |
| Canterbury Courts | 507.51 | | | | | $507.51 |
| Capitol at Stonebriar | 819.46 | -574.49 | | | | $244.97 |
| Carlisle and Vine | | | | | -278.71 | $ -278.71 |
| Carlisle on the Katy Trail | 273.71 | | | | | $273.71 |
| Carolyn | 168.71 | 558.25 | | | | $726.96 |
| Carrington Park | | 481.06 | 1,047.42 | | | $1,528.48 |
| Casa De Esperanza | 384.54 | | | | 9,335.69 | $9,720.23 |
| Catalina | 2,448.51 | 313.60 | | | | $2,762.11 |
| Central Park ( Ft Worth) | | | | | 415.36 | $415.36 |
| Churchill on the Park | 647.42 | | | | | $647.42 |
| City North | 2,386.76 | 881.13 | 562.42 | 572.04 | | $4,402.35 |
| Cole Park | 632.23 | | | | | $632.23 |
| Collin Curtis | | | | | 504.41 | $504.41 |
| Colonial Apartments | 1,254.75 | 3,832.79 | | | | $5,087.54 |
| Cooper | 184.03 | | | | -336.21 | $ -152.18 |
| Copeland | | -168.71 | | | | $ -168.71 |
| Cortland at Valley Ranch | | 168.71 | 955.80 | 716.37 | | $1,840.88 |
| Cortland Galleria | 273.71 | 1,148.97 | 327.65 | | 218.97 | $1,969.30 |
| Cortland Phillips Creek Ranch | 458.71 | | | | | $458.71 |
| Cottages at Summer Creek | | 1,042.84 | | | | $1,042.84 |
| Country Square | | | | | -455.45 | $ -455.45 |
| Courts Preston Oaks | | | | -423.71 | | $ -423.71 |
| Creekside 121 | 1,821.42 | | | | | $1,821.42 |
| Creekside Pear Ridge Apts | 472.43 | | | | | $472.43 |
| Creekside Townhomes FKA Alta Creekside | | | | | -508.42 | $ -508.42 |
| Crestwood Place | | 979.67 | | | | $979.67 |
| Cross Creek | 1,821.14 | | | | | $1,821.14 |
| Cue at  Galatyn Station | | -2,387.04 | | | | $ -2,387.04 |
| Cypress Lake Stonebriar | 1,037.85 | | | | | $1,037.85 |
| Dane Park Grapevine (FKA Cross Creek at Grapevine) | | | | | -779.50 | $ -779.50 |
| Dane Park North Garland (FKA Equinox on the Park) | 703.66 | | | | | $703.66 |
| Derby Park | 3,058.13 | 2,816.46 | 2,422.59 | 2,742.31 | 2,751.30 | $13,790.79 |
| Dixon at Stonegate | | | | | -123.74 | $ -123.74 |
| Dollar General | | | | | -84.37 | $ -84.37 |
| East Dallas Properties | | | 577.74 | | | $577.74 |
| East Quarter Residences | | 1,326.58 | | | | $1,326.58 |
| Elan Inwood | 9,987.92 | | | | | $9,987.92 |
| Elise | | | | | 13,439.73 | $13,439.73 |
| Ellis | | 1,498.98 | | | | $1,498.98 |
| Elora Flower Mound | 557.47 | | | | -356.21 | $201.26 |
| Embry | | | | | -523.71 | $ -523.71 |
| Encore at Home Town | | | | | -273.71 | $ -273.71 |
| Estates at Las Colinas | | 652.84 | 1,426.14 | | | $2,078.98 |
| Estrella at Kiest | 7,192.70 | 4,051.49 | 7,129.77 | | | $18,373.96 |
| Evoke | | | 337.43 | | | $337.43 |
| Fair Park Apartments | 2,245.46 | | | | | $2,245.46 |
| FifteenForty | | | | | -512.89 | $ -512.89 |

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Firestone West 7th | 2,708.22 | | | | | $2,708.22 |
| Flatiron District Austin Ranch | | 2,045.92 | | -1,022.96 | | $1,022.96 |
| Flats | | | | | 4,596.20 | $4,596.20 |
| Flintridge | | 539.97 | 1,458.49 | | | $1,998.46 |
| Forty200 | 288.71 | 224.58 | 2,097.97 | 100.00 | -988.68 | $1,722.58 |
| Gables Katy Trail | 491.53 | 1,873.66 | | | -434.91 | $1,930.28 |
| Gables Park 17 | | | | 560.40 | | $560.40 |
| Gables Villa Rosa | | | | 829.05 | | $829.05 |
| Gabriella | 6,781.38 | | | | | $6,781.38 |
| Galbraith | 588.71 | | | | | $588.71 |
| Gaston Commons | 523.71 | | | | | $523.71 |
| Gateway East at the Arts District | 812.43 | 11,095.12 | | | | $11,907.55 |
| Glass House by Windsor | 999.00 | 915.52 | | | | $1,914.52 |
| Grand Reserve Townhomes | 228.71 | | | | | $228.71 |
| Grapevine Twenty Four 99 | 1,641.37 | | | | | $1,641.37 |
| Green Tree | | 822.42 | | | -25.00 | $797.42 |
| Greyson's Gate Apts | 4,166.86 | | | | | $4,166.86 |
| Halston on Frankford | 1,012.76 | | | | | $1,012.76 |
| Haus 2828 | 991.11 | | | | | $991.11 |
| Heather Creek | 3,429.04 | 896.75 | | | | $4,325.79 |
| Heather Ridge | | 1,022.96 | | | | $1,022.96 |
| Hebron Trails | | | | | -195.95 | $ -195.95 |
| Heights on Green Oaks Blvd | | 2,299.94 | | | -4,139.77 | $ -1,839.83 |
| Henderson | 2,175.18 | 3,613.02 | | | | $5,788.20 |
| Heritage Valley Ranch Apts | 1,236.14 | | | | | $1,236.14 |
| Hillcrest | | | | | 467.89 | $467.89 |
| Hills of Palos Verde | 4,160.24 | 1,177.25 | | | | $5,337.49 |
| Homes of Parker Commons | | 396.21 | | | | $396.21 |
| Homes of Persimmon | 425.60 | -720.00 | 903.38 | | | $608.98 |
| HomeTowne at Matador Ranch | | 863.25 | | | | $863.25 |
| Horizon at Premier | 408.71 | | 2,220.84 | | | $2,629.55 |
| Hudson at Austin Ranch | | | 273.71 | | -279.13 | $ -5.42 |
| Huntington | | | | | -90.62 | $ -90.62 |
| HYA Oak lawn( A.K.A Casa Bonita) | 2,170.17 | | -273.71 | | | $1,896.46 |
| IMT Lakeshore Lofts-1 | 168.71 | 1,397.90 | | | | $1,566.61 |
| Invoices | 13,550.65 | 2,628.08 | | | | $16,178.73 |
| Iron Landings | | 10,429.47 | | | | $10,429.47 |
| Irving Oaks | | 184.03 | | | | $184.03 |
| Jaxon | | 3,715.08 | | | | $3,715.08 |
| Jefferson Innova | | 743.86 | | | | $743.86 |
| Jefferson Woodlands FKA Woodlands at the Preserve | 16,508.63 | | | | | $16,508.63 |
| Jennings Place | | 772.42 | | | | $772.42 |
| Kelton at Clearfork | 10,945.48 | | | | | $10,945.48 |
| Kincaid at Legacy | 288.71 | -168.71 | | | | $120.00 |
| Kirby | | | | | -408.71 | $ -408.71 |
| Lafayette Square/The Wexlers | | | | | 152.89 | $152.89 |
| Lake Breeze | -3,060.43 | | | | -1,282.33 | $ -4,342.76 |
| Lakeridge Heights (A.K.A Fox Hills) | 3,785.15 | | | | | $3,785.15 |
| Lakeside Urban Center | | 719.27 | | | | $719.27 |
| Lakewood Lodge | | | | 753.48 | 1,022.96 | $1,776.44 |

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Lakewood on Henderson | | | | | -451.21 | $ -451.21 |
| Langford | | 785.30 | | | -97.67 | $687.63 |
| Las Palmas | 4,493.69 | | | | | $4,493.69 |
| Lavera at Lake Highlands | 863.98 | | | | | $863.98 |
| Layers Galleria | 373.71 | | | | | $373.71 |
| Legacy North Apartments | | | | | -168.72 | $ -168.72 |
| Legacy of Cedar Hill | | | | 100.00 | | $100.00 |
| Legends at Legacy | 184.03 | | | | | $184.03 |
| Lennox at West Village | | | | -390.00 | -163.71 | $ -553.71 |
| Lexington Valley Ranch Apts | 273.71 | | | | | $273.71 |
| Link at Twin Creeks | 802.74 | 642.34 | | | | $1,445.08 |
| Lockwood Heights FKA Belle Grove at Custer | | | -459.81 | | -467.59 | $ -927.40 |
| Lofts at Sylvan Thirty | 348.71 | | | | | $348.71 |
| Lookout at Lake Highlands Village | 228.71 | | | | | $228.71 |
| Lucia | 774.03 | | 18,023.15 | 1,251.90 | | $20,049.08 |
| Luxia Midtown (A.KA Alta Midtown Park) | | 755.74 | | -16.24 | | $739.50 |
| Lyndon | | 1,358.67 | | 11,364.73 | | $12,723.40 |
| MAA Bear Creek (A.K.A Colonial Grand at Bear Creek) | 797.74 | 423.71 | | | | $1,221.45 |
| MAA Medical District | | 628.78 | | | | $628.78 |
| Manor Oaks | 1,450.86 | | | | | $1,450.86 |
| Margo | | | 937.42 | | -1,292.15 | $ -354.73 |
| Marshall (A.K.A Pioneer Park Place) | | | | | 230.97 | $230.97 |
| Maxwell | | | | | -600.31 | $ -600.31 |
| Mayfield Park | | 681.70 | | | -51.15 | $630.55 |
| Mckinney Pointe | 273.71 | | | | | $273.71 |
| Mckinney Terrace | 359.54 | | | | | $359.54 |
| Meadows at Ferguson | | | | | 3,342.34 | $3,342.34 |
| Mill House | | | | | 5,353.66 | $5,353.66 |
| Miro | 348.71 | | | | | $348.71 |
| Mission Eagle Pointe | 273.71 | | | | | $273.71 |
| Mission La Villita | 621.21 | | | | | $621.21 |
| Mondrian West Village | 404.54 | -1,965.90 | | | | $ -1,561.36 |
| Monterra Las Colinas | 273.71 | 1,852.01 | | | | $2,125.72 |
| Montfort Place Apts | | 284.54 | | | -273.71 | $10.83 |
| Morada Plano | | 408.71 | | | | $408.71 |
| Morning side Apartments | 427.59 | | | | | $427.59 |
| Newman Village | 1,425.38 | | | | | $1,425.38 |
| Norra | | | | | -59.77 | $ -59.77 |
| North Court Villas | 1,627.92 | | | | | $1,627.92 |
| Northwood Heights | | 9,993.69 | 6,786.10 | 9,778.70 | | $26,558.49 |
| Oak & Ellum ( A.K.A Elan City Lights Luxury Apts) | 3,127.78 | | | | | $3,127.78 |
| Oakhaven Apts | 5,165.99 | | | | | $5,165.99 |
| Oakmont | 724.81 | | | | 168.71 | $893.52 |
| Oaks at Duck Creek | | | | | -467.04 | $ -467.04 |
| Oaks Riverchase Apts | | | | -456.21 | -3,812.79 | $ -4,269.00 |
| Oaks Trinity | | | | | -1,003.27 | $ -1,003.27 |
| Old Shepard Place | 905.75 | | 883.29 | | | $1,789.04 |
| Origin at Frisco Bridges | 270.90 | | | | | $270.90 |
| Overton Park Townhomes | | 1,773.44 | 384.54 | | | $2,157.98 |

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Overture Plano | | | | | 202.69 | $202.69 |
| Palencia | | | 409.03 | 523.71 | | $932.74 |
| Parc at Windmill Farms | 413.71 | | | | | $413.71 |
| Park 3eighty | 273.71 | | | | | $273.71 |
| Parkland Pointe | 378.01 | | | | | $378.01 |
| Parks at Treepoint | | 5,688.34 | 313.71 | 3,616.37 | 5,915.21 | $15,533.63 |
| Patios of McKinney | | | | 1,449.08 | 986.14 | $2,435.22 |
| Pearl at Midtown | | | 511.12 | 2,876.84 | 8,976.63 | $12,364.59 |
| Pharoah's Court | | | | | -320.80 | $ -320.80 |
| Pike West Commerce | 360.78 | 332.86 | | | | $693.64 |
| Positano | 473.71 | | | | | $473.71 |
| Prairie House | 1,022.96 | | | | | $1,022.96 |
| Prescott Luxury Apartments | | | | | 3,603.94 | $3,603.94 |
| Preserve at Preston | 8,556.80 | 6,564.74 | | | | $15,121.54 |
| Raleigh House | 188.71 | | | | | $188.71 |
| Rancho Mirage | 12,555.93 | | | | -1,053.36 | $11,502.57 |
| Regal Crossings | | | | | 6,475.38 | $6,475.38 |
| Register | 724.28 | 646.25 | | | | $1,370.53 |
| Residence at North Dallas | 2,128.09 | | 523.71 | | -378.19 | $2,273.61 |
| Residence on Lamar I & II | | | | | -94.49 | $ -94.49 |
| Residences at Gateway Village | | | | | -772.50 | $ -772.50 |
| Residences at the Grove | | | -281.45 | | | $ -281.45 |
| Retreat | | | | | 5,577.24 | $5,577.24 |
| Retreat at River Ranch | | 891.21 | | 391.44 | | $1,282.65 |
| Revl Crockett Row | 478.71 | | | 576.58 | | $1,055.29 |
| Rienzi Turtle Creek Apts | 577.43 | | | | | $577.43 |
| Rise at Highland Meadows | 1,803.72 | | | | | $1,803.72 |
| Rise Bedford Lake | 4,133.12 | | 2,371.99 | | | $6,505.11 |
| Rise Creekside | 1,022.96 | | | | | $1,022.96 |
| Rise North Arlington(FKA Alcove Oaks) | 523.71 | | 2,518.38 | | | $3,042.09 |
| Rise Skyline | 4,365.66 | | | | | $4,365.66 |
| Riverside Park I, II & III | | 828.25 | 373.71 | | | $1,201.96 |
| Riviera at West Village | 273.71 | | | | -925.58 | $ -651.87 |
| Robert Warner-Munoz | 273.71 | | | | | $273.71 |
| Rogers Landing | 977.38 | | | | -310.70 | $666.68 |
| Rosemeade Townhomes | | | | | -706.21 | $ -706.21 |
| Rosemont at Ash Creek | | | | | -423.71 | $ -423.71 |
| Rosemont at Meadow Lane | | | | | -809.00 | $ -809.00 |
| Round Grove | | | 273.71 | | | $273.71 |
| Rustic of Mckinney | 2,612.20 | | | | | $2,612.20 |
| Saddlehorn Vista | | | | | -362.50 | $ -362.50 |
| Sandra Green | 1,177.04 | | | | | $1,177.04 |
| Saxony at Chase Oaks | | | | | -77.94 | $ -77.94 |
| Settlers Gate Apts | | | 168.71 | -373.71 | | $ -205.00 |
| Sheffield Square | | | | | -220.00 | $ -220.00 |
| Shelby 2707 | | | | | 393.71 | $393.71 |
| Shoreview Flats | | -2,030.36 | | | | $ -2,030.36 |
| Sidney Villas | | | | | -558.80 | $ -558.80 |
| Sierra Gardens East | 1,928.04 | 4,984.51 | 203.88 | 4,306.51 | 1,068.12 | $12,491.06 |
| Silver Creek | | -3,251.30 | | | 891.22 | $ -2,360.08 |

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Skyhouse Dallas | 577.43 | | | | | $577.43 |
| Skyler | 5,489.04 | | | | | $5,489.04 |
| Skyline Farmers Market | 478.71 | | | | | $478.71 |
| Skyline Prairie | 2,394.70 | 273.71 | | | | $2,668.41 |
| Skyline Trinity | 1,109.18 | 3,072.65 | 1,649.17 | 3,203.92 | 5,349.81 | $14,384.73 |
| Sloane Street | | | -284.54 | | | $ -284.54 |
| Solana | 423.71 | | | 2,371.13 | -719.88 | $2,074.96 |
| Sorrento | 7,640.08 | 754.59 | | | | $8,394.67 |
| Spring Pointe | 1,263.25 | 1,620.81 | | | | $2,884.06 |
| Standard at River District | | 1,904.28 | | | | $1,904.28 |
| Station 3700 | | | | | -715.43 | $ -715.43 |
| Station at MacArthur | 381.29 | | | | | $381.29 |
| Station at Old Town | | | 168.71 | | | $168.71 |
| Summerwind | 686.27 | 427.59 | | | -525.24 | $588.62 |
| Summerwood Cove | | | 184.03 | | | $184.03 |
| Sylvan Thirty | | 1,509.16 | 1,011.75 | 729.15 | | $3,250.06 |
| Terrawood | | | | | -0.01 | $ -0.01 |
| The Beverley at Denton | | 168.71 | 8,296.12 | | | $8,464.83 |
| The Biltmore | | | | | 523.71 | $523.71 |
| The Boat House Apts | | | 562.92 | | | $562.92 |
| The Brittany (A.K.A Bridge Hollow) | 3,726.30 | 4,202.35 | 7,898.04 | 1,206.99 | | $17,033.68 |
| The Canals/Founders Hall | | | 980.91 | | | $980.91 |
| The Chloe | 423.71 | | | | | $423.71 |
| The Commons of Chapel Creek | | | | | -184.03 | $ -184.03 |
| The Hamptons | 577.43 | | | | | $577.43 |
| The Hangar | 1,600.86 | 1,123.74 | | | | $2,724.60 |
| The Kathryn at Grand Park | 373.71 | | 298.71 | 491.60 | | $1,164.02 |
| The Lookout | 228.71 | | | | | $228.71 |
| The Lucas | | | | | -485.73 | $ -485.73 |
| The Marion (A.K.A Vue on Forest) | | | 3,360.06 | 4,721.67 | 31,712.28 | $39,794.01 |
| The Place | 2,365.84 | 1,267.41 | | | | $3,633.25 |
| The Sovereign | 2,640.88 | | | | | $2,640.88 |
| The Stella | 513.71 | 4,190.21 | -11,649.17 | | | $ -6,945.25 |
| Thornbury  at Chase Oaks | 2,903.77 | 1,192.06 | 2,518.65 | | | $6,614.48 |
| Thousand Oaks Austin Ranch | 333.71 | | 473.71 | | | $807.42 |
| Tides at Lewisville | | 423.71 | 4,861.88 | 273.71 | 4,560.52 | $10,119.82 |
| Tides at Midtown | | 5,602.57 | 170.00 | | | $5,772.57 |
| Tides on Leisure | | 523.71 | 1,471.13 | | | $1,994.84 |
| Tides on McCallum North | | | | 1,806.35 | | $1,806.35 |
| Tides on Ranchview | | | | 2,226.52 | 4,222.98 | $6,449.50 |
| Tides on Randol West | | | | | 6,899.40 | $6,899.40 |
| Tides on Trinity | 4,498.23 | 3,820.04 | 3,066.55 | 3,529.41 | | $14,914.23 |
| Timber at the Park | | | 1,016.33 | | | $1,016.33 |
| Timberlinks at Denton | 423.71 | | | | | $423.71 |
| Townhomes of Bent Tree (FKA Advenir on Addison) | 420.13 | 379.13 | | 1,373.05 | 2,561.06 | $4,733.37 |
| Trinity Loft | | | 184.03 | | | $184.03 |
| Trinity Square | | | | | -0.20 | $ -0.20 |
| Trinity Union | 273.71 | | | | | $273.71 |
| Union at River east | 9,987.53 | 184.03 | | | | $10,171.56 |
| Uptown at Cole Park ( A.K.A Modera Uptown) | | | | | 300.78 | $300.78 |

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Verandahs at Cliffside | 2,559.08 | | | | 473.71 | $3,032.79 |
| Verandas at Cityview | | 168.71 | 1,442.81 | | | $1,611.52 |
| Veridian Place | | | | | -1,145.07 | $ -1,145.07 |
| Verlaine on the Parkway (a.k.a Renaissance Parc Apts) | 1,207.42 | | | | | $1,207.42 |
| Vidorra Mckinney Avenue | 304.03 | | | | | $304.03 |
| Villa Del Mar | 361.65 | | | | | $361.65 |
| Villa Gardens | | 716.30 | | | 2,399.52 | $3,115.82 |
| Villages at 3eighty | 2,053.64 | | | | | $2,053.64 |
| Villas at Stonebridge Ranch | | | | | -361.01 | $ -361.01 |
| Villas of Vista Ridge | | 1,587.74 | | | | $1,587.74 |
| Villas On the Hill | | | | 616.56 | | $616.56 |
| Vine on North Park | 1,971.03 | | | | | $1,971.03 |
| Vineyards Apts - Frisco | | | | | -273.71 | $ -273.71 |
| Vista 121 Apts | | 561.09 | | | | $561.09 |
| Vue 360 (A.K.A St. Laurent) | 5,560.62 | | | | | $5,560.62 |
| Waller Group Property Mgmt | | 3,811.49 | | | | $3,811.49 |
| Wallis and Baker | | | | | 1,101.79 | $1,101.79 |
| Wellington Place | | | | 168.71 | -292.17 | $ -123.46 |
| Westbridge | | | | 184.03 | | $184.03 |
| Westside | | | | | -373.71 | $ -373.71 |
| Wind River | 1,177.43 | 348.71 | | | | $1,526.14 |
| Wind Rush | 609.03 | 523.71 | | | | $1,132.74 |
| Windhaven Park | 4,633.58 | 194.85 | | | | $4,828.43 |
| Windriver | | 716.30 | | | | $716.30 |
| Windsor at Legacy | 1,386.14 | | | | | $1,386.14 |
| Windsor by the Galleria | | | | 184.03 | | $184.03 |
| Windsor Castle Hill | | 3,600.99 | | | | $3,600.99 |
| Windsor Fitzhugh | 544.85 | | 270.98 | | 2,555.78 | $3,371.61 |
| Windsor Lakeyard District | 239.54 | | | | | $239.54 |
| Windsor Metro West | 299.54 | | | 273.71 | | $573.25 |
| Windsor Mustang | | | | 809.85 | | $809.85 |
| Winsted at Valley Ranch | | 508.78 | | | | $508.78 |
| Winsted at White Rock | 3,067.64 | | | | | $3,067.64 |
| Woodlyn McKinney | 2,460.17 | | | | 288.71 | $2,748.88 |
| Woodside Flats | | | | | -184.06 | $ -184.06 |
| Wykeham TownHomes | | | | -556.21 | | $ -556.21 |
| Yorktown Apartments | 473.71 | | | | | $473.71 |
| TOTAL | $326,226.30 | $165,554.99 | $94,503.69 | $64,471.61 | $107,205.02 | $757,961.61 |