**Fill in this information to identify the case:**

Debtor Name    Frederick Lee Press Plumbing, LLC

United States Bankruptcy Court for the: Northern District of Texas

Case number: 23-32662

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:    January 2024

Date report filed: 02/20/2024
MM / DD / YYYY

Line of business:    Plumbing

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:    Nathan Smith

Original signature of responsible party

Printed name of responsible party    Nathan Smith

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name _____    Case number 23-32662

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ✔ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☐ ✔

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 161416

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $ 346,648.82

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    – $ 308,762.68

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.    + $ 37,886.14

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.    = $ 199,302.14

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 0.00

*(Exhibit E)*

Debtor Name _____     Case number 23-32662

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$ 861,367.99

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?     18

27. What is the number of employees as of the date of this monthly report?     18

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ 5000.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ 10,000.00

30. How much have you paid this month in other professional fees?     $ 0.00

31. How much have you paid in total other professional fees since filing the case?     $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 325000 | − | $ 346,648.82 | = | $ 21,648.82 |
| 33. **Cash disbursements** | $ 240000 | − | $ 308,762.68 | = | $ -68,762.68 |
| 34. **Net cash flow** | $ 85000 | − | $ 37,886.14 | = | $ 47,113.86 |

35. Total projected cash receipts for the next month:     $ 375,000

36. Total projected cash disbursements for the next month:     - $ 300,000

37. Total projected net cash flow for the next month:     = $ 75,000

Debtor Name _____    Case number 23-32662

## ▮ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Print      Save As...      Reset

**CHASE ◉**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 30, 2023 through January 31, 2024
Account Number: ████████9██6026

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

ıını||ı|ı|||||ıₓ•ıı||ı||ı|ıₙₓₙₙₙ||ı|ıₗ|ᵤ|ₓₓ|ᵤ|ı|ı|

00001100 DRE 201 152 03424 NNNNNNNNNNN T 1 000000000 D7 0000
FREDRICK LEE PRESS PLUMBING, LLC
DEBTOR IN POSSESSION CASE NO 23-32662
9056 FM 1641
TERRELL TX 75160-7366

---

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$53,354.42** |
| Deposits and Additions | 34 | 387,358.74 |
| Checks Paid | 53 | -109,880.19 |
| ATM & Debit Card Withdrawals | 389 | -60,892.84 |
| Electronic Withdrawals | 51 | -224,168.71 |
| Fees | 1 | -250.00 |
| **Ending Balance** | **528** | **$45,521.42** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/02 | Deposit 1232453776 | | $15,000.00 |
| 01/02 | Remote Online Deposit | 4 | 2,056.94 |
| 01/03 | Remote Online Deposit | 4 | 7,524.41 |
| 01/04 | Remote Online Deposit | 4 | 14,464.64 |
| 01/05 | Remote Online Deposit | 4 | 15,000.00 |
| 01/05 | Remote Online Deposit | 4 | 1,207.42 |
| 01/08 | Remote Online Deposit | 4 | 15,302.78 |
| 01/09 | Orig CO Name:Fredrick Lee Pre    Orig ID:124303243 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:124303249950287 Eed:240109  Ind ID: Ind Name:Fredrick Lee Press Plu Trn: 0099950287Tc | | 30,000.00 |
| 01/10 | Remote Online Deposit | 4 | 5,054.35 |
| 01/10 | Orig CO Name:Rre Parkridge Ho    Orig ID:2281350645 Desc Date:240109 CO Entry Descr:Achpmt  Sec:CCD  Trace#:051000015907495 Eed:240110  Ind ID:2644 Ind Name:Fred's Plumbing Trn: 0105907495Tc | | 2,551.45 |
| 01/10 | Orig CO Name:Rre Grapevine Ho    Orig ID:2181350645 Desc Date:240110 CO Entry Descr:Achpmt  Sec:CCD  Trace#:051000015907482 Eed:240110  Ind ID:2644 Ind Name:Fred's Plumbing Trn: 0105907482Tc | | 1,894.00 |

**CHASE ◯**

## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/11 | Remote Online Deposit                    4 | 37,491.41 |
| 01/12 | Remote Online Deposit                    4 | 5,604.62 |
| 01/16 | Remote Online Deposit                    4 | 15,000.00 |
| 01/16 | Remote Online Deposit                    4 | 14,857.69 |
| 01/17 | Orig CO Name:Fredrick Lee Pre       Orig ID:124303243  Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:124303246513016 Eed:240117  Ind ID:<br>Ind Name:Fredrick Lee Press Plu Trn: 0176513016Tc | 25,000.00 |
| 01/18 | Remote Online Deposit                    4 | 20,126.23 |
| 01/18 | Orig CO Name:Rre Parkridge Ho       Orig ID:2281350645 Desc Date:240117 CO Entry<br>Descr:Achpmt   Sec:CCD   Trace#:051000010905715 Eed:240118  Ind ID:2644<br>Ind Name:Fred's Plumbing Trn: 0180905715Tc | 1,083.20 |
| 01/19 | Remote Online Deposit                    4 | 1,838.59 |
| 01/19 | Deposit        1224813028 | 874.03 |
| 01/19 | Orig CO Name:Fredrick Lee Pre       Orig ID:124303243  Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:124303244594795 Eed:240119  Ind ID:<br>Ind Name:Fredrick Lee Press Plu Trn: 0194594795Tc | 15,000.00 |
| 01/22 | Remote Online Deposit                    4 | 29,357.92 |
| 01/22 | Orig CO Name:Fredrick Lee Pre       Orig ID:124303243  Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:124303245579485 Eed:240122  Ind ID:<br>Ind Name:Fredrick Lee Press Plu Trn: 0225579485Tc | 10,000.00 |
| 01/23 | Remote Online Deposit                    4 | 4,511.90 |
| 01/24 | Remote Online Deposit                    4 | 2,067.50 |
| 01/24 | Orig CO Name:Fredrick Lee Pre       Orig ID:124303243  Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:124303241855050 Eed:240124  Ind ID:<br>Ind Name:Fredrick Lee Press Plu Trn: 0241855050Tc | 10,000.00 |
| 01/25 | Remote Online Deposit                    4 | 10,000.00 |
| 01/25 | Remote Online Deposit                    4 | 3,212.37 |
| 01/26 | Remote Online Deposit                    4 | 10,395.75 |
| 01/26 | Orig CO Name:Fredrick Lee Pre       Orig ID:124303243  Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:124303247063141 Eed:240126  Ind ID:<br>Ind Name:Fredrick Lee Press Plu Trn: 0267063141Tc | 20,000.00 |
| 01/29 | Card Purchase Return    01/22 Grainger 877-2022594 IL Card 8313 | 880.00 |
| 01/29 | Remote Online Deposit                    4 | 27,608.83 |
| 01/29 | Orig CO Name:Fredrick Lee Pre       Orig ID:124303243  Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:124303244345017 Eed:240129  Ind ID:<br>Ind Name:Fredrick Lee Press Plu Trn: 0294345017Tc | 10,000.00 |
| 01/31 | Remote Online Deposit                    4 | 2,392.71 |

**Total Deposits and Additions**                                                                                                          **$387,358.74**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1013  ^ | | 01/02 | $1,346.00 |
| 1019  * ^ | | 01/03 | 885.78 |
| 1029  * ^ | | 01/03 | 1,250.63 |
| 1030  ^ | | 01/02 | 734.94 |
| 1033  * ^ | | 01/03 | 1,379.40 |
| 1034  ^ | | 01/02 | 2,328.07 |
| 1035  ^ | | 01/03 | 1,754.54 |
| 1038  * ^ | | 01/03 | 708.73 |
| 1040  * ^ | | 01/02 | 254.05 |
| 1042  * ^ | | 01/03 | 2,442.82 |
| 1043  ^ | | 01/05 | 2,760.63 |

# CHASE ⬦

December 30, 2023 through January 31, 2024
Account Number: ▮▮▮▮▮▮16026

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1044 ^ | | 01/04 | 2,735.87 |
| 1045 ^ | | 01/09 | 1,336.73 |
| 1047 * ^ | | 01/05 | 5,072.99 |
| 1048 ^ | | 01/08 | 687.60 |
| 1049 ^ | | 01/05 | 2,527.27 |
| 1050 ^ | | 01/05 | 776.36 |
| 1051 ^ | | 01/09 | 1,490.16 |
| 1052 ^ | | 01/12 | 1,033.49 |
| 1053 ^ | | 01/10 | 1,333.46 |
| 1054 ^ | | 01/05 | 787.93 |
| 1055 ^ | | 01/05 | 970.33 |
| 1056 ^ | | 01/09 | 1,679.14 |
| 1057 ^ | | 01/11 | 2,056.79 |
| 1058 ^ | | 01/17 | 2,138.44 |
| 1060 * ^ | | 01/12 | 925.58 |
| 1061 ^ | | 01/12 | 1,901.66 |
| 1062 ^ | | 01/12 | 1,423.35 |
| 1063 ^ | | 01/12 | 1,116.82 |
| 1064 ^ | | 01/17 | 1,565.49 |
| 1065 ^ | | 01/12 | 3,429.11 |
| 1066 ^ | | 01/18 | 3,018.95 |
| 1067 ^ | | 01/17 | 998.53 |
| 1068 ^ | | 01/12 | 2,831.48 |
| 1069 ^ | | 01/18 | 3,133.17 |
| 1070 ^ | | 01/18 | 3,150.00 |
| 1071 ^ | | 01/29 | 850.00 |
| 1072 ^ | | 01/16 | 14,701.84 |
| 1073 ^ | | 01/18 | 2,376.91 |
| 1074 ^ | | 01/22 | 2,541.16 |
| 1075 ^ | | 01/19 | 944.58 |
| 1076 ^ | | 01/23 | 1,562.11 |
| 1077 ^ | | 01/23 | 2,878.19 |
| 1078 ^ | | 01/19 | 1,818.69 |
| 1079 ^ | | 01/19 | 1,974.70 |
| 1080 ^ | | 01/22 | 2,379.12 |
| 4501 * ^ | | 01/26 | 960.83 |
| 4502 ^ | | 01/22 | 2,893.18 |
| 4503 ^ | | 01/22 | 1,988.25 |
| 4505 * ^ | | 01/19 | 2,322.95 |
| 4506 ^ | | 01/22 | 750.01 |
| 4507 ^ | | 01/19 | 3,077.08 |
| 4508 ^ | | 01/25 | 1,894.30 |

**Total Checks Paid**      **$109,880.19**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

0336001188700008480020000000

**CHASE ○**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 01/02 | Card Purchase | 12/28 Racetrac 630 00006304 Garland TX Card 6549 | $63.02 |
| 01/02 | Card Purchase | 12/28 Racetrac2445 00024455 FT Worth TX Card 8172 | 71.24 |
| 01/02 | Card Purchase | 12/29 Exxon Tiger Mart #22 Forney TX Card 8339 | 85.19 |
| 01/02 | Card Purchase | 12/29 Exxon Tiger Mart #22 Forney TX Card 8271 | 70.00 |
| 01/02 | Card Purchase | 12/29 Exxon Tiger Mart #22 Forney TX Card 6804 | 82.21 |
| 01/02 | Card Purchase | 12/29 Exxon Tiger Mart #22 Forney TX Card 7067 | 52.62 |
| 01/02 | Card Purchase | 12/29 Autozone #3989 Forney TX Card 6838 | 69.26 |
| 01/02 | Card Purchase | 12/29 Murphy7700Atwalmart Forney TX Card 6838 | 58.84 |
| 01/02 | Card Purchase | 12/29 The Home Depot 527 Plano TX Card 8339 | 311.49 |
| 01/02 | Card Purchase | 12/29 The Home Depot 6814 Fort Worth TX Card 8172 | 53.92 |
| 01/02 | Card Purchase | 12/29 The Home Depot 551 Plano TX Card 8271 | 79.37 |
| 01/02 | Card Purchase | 12/29 Apex Supply Company #1 Dallas TX Card 3129 | 6,196.22 |
| 01/02 | Card Purchase | 12/29 The Home Depot 551 Plano TX Card 8271 | 85.49 |
| 01/02 | Card Purchase | 12/30 Shell Oil 57543056006 Fate TX Card 7067 | 52.02 |
| 01/02 | Card Purchase | 12/31 Shell Oil 57544965106 Canton TX Card 3129 | 69.52 |
| 01/02 | Card Purchase | 12/31 7-Eleven 35402 Dallas TX Card 6838 | 60.00 |
| 01/02 | Card Purchase | 12/31 Shell Oil 57543056006 Fate TX Card 7067 | 61.56 |
| 01/02 | Recurring Card Purchase 01/01 Google *Gsuite_Freds Cc@Google.Com CA Card 3129 | | 91.76 |
| 01/02 | Card Purchase | 01/02 VAN Marcke 1130 Arlington TX Card 6960 | 73.20 |
| 01/02 | Card Purchase With Pin 01/02 Qt 999 Outside Farmers Branc TX Card 6739 | | 84.68 |
| 01/02 | Card Purchase With Pin 01/02 Lowe's #515 Dallas TX Card 6739 | | 31.15 |
| 01/03 | Recurring Card Purchase 01/01 Razorsync 612-4865420 TN Card 3129 | | 532.49 |
| 01/03 | Card Purchase | 01/02 Shell Oil 12746132005 Rockwall TX Card 7026 | 26.46 |
| 01/03 | Card Purchase | 01/02 Qt 1921 Outside Princeton TX Card 7067 | 21.16 |
| 01/03 | Card Purchase | 01/02 The Home Depot 0598 Dallas TX Card 7026 | 406.51 |
| 01/03 | Card Purchase | 01/03 Cfw Dvlp Velocity Hal 817-392-2522 TX Card 8313 | 68.34 |
| 01/03 | Card Purchase | 01/02 The Home Depot 0598 Dallas TX Card 8271 | 78.70 |
| 01/03 | Card Purchase | 01/02 Ferguson Ent LLC #2806 Fort Worth TX Card 6838 | 185.24 |
| 01/03 | Card Purchase | 01/02 The Home Depot 6814 Fort Worth TX Card 6838 | 139.64 |
| 01/03 | Card Purchase | 01/02 Lcr-M Moore Billtrust 610-649-1430 PA Card 3129 | 1,500.00 |
| 01/03 | Card Purchase | 01/02 7-Eleven 37026 Dallas TX Card 8461 | 72.19 |
| 01/03 | Card Purchase | 01/02 The Home Depot 539 Plano TX Card 8339 | 87.92 |
| 01/03 | Card Purchase | 01/02 The Home Depot 554 Arlington TX Card 7067 | 736.64 |
| 01/03 | Card Purchase | 01/02 7-Eleven 38844 Arlington TX Card 6960 | 79.05 |
| 01/03 | Card Purchase | 01/02 Shell Oil 12746132005 Rockwall TX Card 7026 | 64.57 |
| 01/03 | Card Purchase With Pin 01/03 7-Eleven 35758 Flower Mound TX Card 6739 | | 23.65 |
| 01/03 | Card Purchase With Pin 01/03 Shell Service Station Tyler TX Card 3129 | | 67.68 |
| 01/04 | Card Purchase | 01/02 Raceway 967 31209679 Dallas TX Card 8172 | 69.42 |
| 01/04 | Card Purchase | 01/03 Shell Oil 5754526430 Farmers Branc TX Card 6549 | 38.53 |
| 01/04 | Card Purchase | 01/03 TX.Gov*Servicefee-Dir Egov.Com TX Card 6580 | 2.00 |
| 01/04 | Card Purchase | 01/03 Shell Oil 12746132005 Rockwall TX Card 6838 | 64.82 |
| 01/04 | Card Purchase | 01/03 Autozone #3983 Quinlan TX Card 8271 | 43.28 |
| 01/04 | Card Purchase | 01/03 Qt 916 Mckinney TX Card 7067 | 44.98 |
| 01/04 | Card Purchase | 01/03 The Home Depot 6537 Mesquite TX Card 6960 | 269.10 |
| 01/04 | Card Purchase | 01/03 Shell Oil 12374522006 Dallas TX Card 8271 | 40.45 |
| 01/04 | Card Purchase | 01/03 The Home Depot 6557 Irving TX Card 6549 | 46.79 |
| 01/04 | Card Purchase | 01/03 Moore Supply Company Mesquite TX Card 6960 | 858.54 |
| 01/04 | Card Purchase | 01/03 The Home Depot 6557 Irving TX Card 8339 | 658.48 |
| 01/04 | Card Purchase | 01/03 Mr Four Food Mart Euless TX Card 8461 | 35.08 |
| 01/04 | Card Purchase | 01/03 The Home Depot 6537 Mesquite TX Card 6960 | 34.61 |

**CHASE** 

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 01/04 | Card Purchase | 01/03 The Home Depot 531 Rockwall TX Card 7026 | 14.05 |
| 01/04 | Card Purchase | 01/03 The Home Depot 6557 Irving TX Card 8313 | 572.64 |
| 01/05 | Card Purchase | 01/03 Kaufman Vehreg Egov.Com TX Card 6580 | 72.50 |
| 01/05 | Card Purchase | 01/04 The Home Depot 6513 Frisco TX Card 6549 | 187.26 |
| 01/05 | Card Purchase | 01/04 Shell Oil 12746132005 Rockwall TX Card 8339 | 49.96 |
| 01/05 | Card Purchase | 01/04 Chevron 0301946 Fort Worth TX Card 6804 | 20.36 |
| 01/05 | Card Purchase | 01/04 Chevron 0301946 Fort Worth TX Card 6804 | 73.93 |
| 01/05 | Card Purchase | 01/04 Autozone #1530 Arlington TX Card 7067 | 60.36 |
| 01/05 | Card Purchase | 01/04 7-Eleven 32740 Dallas TX Card 7067 | 62.94 |
| 01/05 | Card Purchase | 01/04 Exxon N.E. Mall Hurst TX Card 8172 | 81.88 |
| 01/05 | Card Purchase With Pin | 01/05 Union Valley Ti Royse City TX Card 6739 | 98.84 |
| 01/05 | Card Purchase With Pin | 01/05 Tiger Mart #22 Forney TX Card 6044 | 20.00 |
| 01/05 | Card Purchase With Pin | 01/05 Tiger Mart #22 Forney TX Card 6044 | 30.00 |
| 01/05 | Card Purchase With Pin | 01/05 Tiger Mart #22 Forney TX Card 6044 | 10.00 |
| 01/08 | Card Purchase | 01/04 Racetrac614  00006148 Plano TX Card 8271 | 78.34 |
| 01/08 | Card Purchase | 01/05 Exxon Tiger Mart #22 Forney TX Card 8461 | 77.39 |
| 01/08 | Card Purchase | 01/05 Moore Supply Company Mesquite TX Card 6960 | 123.30 |
| 01/08 | Card Purchase | 01/05 The Home Depot 6804 Dallas TX Card 8172 | 163.79 |
| 01/08 | Card Purchase | 01/05 The Home Depot 6504 Richardson TX Card 8271 | 52.80 |
| 01/08 | Card Purchase | 01/05 Kwik Kar Auto Care of S Saginaw TX Card 6549 | 111.48 |
| 01/08 | Card Purchase | 01/05 The Home Depot 6537 Mesquite TX Card 6960 | 31.10 |
| 01/08 | Card Purchase | 01/05 The Home Depot 6534 Fort Worth TX Card 6804 | 26.21 |
| 01/08 | Card Purchase | 01/05 Racetrac 253  00002535 Plano TX Card 6838 | 70.43 |
| 01/08 | Card Purchase | 01/06 Shell Oil 91002172954 Plano TX Card 7026 | 63.87 |
| 01/08 | Card Purchase | 01/06 Shell Oil 12746132005 Rockwall TX Card 8339 | 72.67 |
| 01/08 | Card Purchase | 01/06 The Home Depot 6537 Mesquite TX Card 8461 | 916.09 |
| 01/08 | Card Purchase | 01/06 Lowes #00611* Garland TX Card 7026 | 13.76 |
| 01/08 | Card Purchase With Pin | 01/07 Shell Service Station Canton TX Card 3129 | 66.96 |
| 01/08 | Card Purchase With Pin | 01/08 Fresh Fuel 801 6991 Ol Tyler TX Card 6044 | 31.57 |
| 01/09 | Card Purchase | 01/08 TX.Gov*Servicefee-Dir Egov.Com TX Card 6580 | 2.00 |
| 01/09 | Card Purchase | 01/08 The Home Depot 527 Plano TX Card 7067 | 54.10 |
| 01/09 | Card Purchase | 01/08 Texaco 0303672 Carrollton TX Card 8172 | 79.60 |
| 01/09 | Card Purchase | 01/08 The Home Depot 6504 Richardson TX Card 7026 | 278.94 |
| 01/09 | Card Purchase | 01/08 The Home Depot 6534 Fort Worth TX Card 6549 | 80.26 |
| 01/09 | Card Purchase | 01/08 7-Eleven 37170 Plano TX Card 8461 | 69.02 |
| 01/09 | Card Purchase | 01/08 The Home Depot 6534 Fort Worth TX Card 6549 | 85.28 |
| 01/09 | Card Purchase | 01/08 Morsco - 1149 Dallas TX Card 7026 | 75.00 |
| 01/09 | Card Purchase | 01/08 The Home Depot 6804 Dallas TX Card 6838 | 92.62 |
| 01/09 | Card Purchase | 01/08 Lowes #01619* Fort Worth TX Card 6549 | 45.37 |
| 01/09 | Card Purchase With Pin | 01/09 TX12 Tyler TX Card 3129 | 56.58 |
| 01/10 | Card Purchase | 01/08 Racetrac 630  00006304 Garland TX Card 6549 | 62.50 |
| 01/10 | Card Purchase | 01/08 Kaufman Vehreg Egov.Com TX Card 6580 | 58.25 |
| 01/10 | Card Purchase | 01/08 Racetrac155  00001552 Mckinney TX Card 7067 | 48.58 |
| 01/10 | Card Purchase | 01/08 Circle K #2740789 Mesquite TX Card 6960 | 80.00 |
| 01/10 | Card Purchase | 01/09 Shell Oil 12746132005 Rockwall TX Card 6804 | 65.92 |
| 01/10 | Card Purchase | 01/09 Qt 953 Grand Prairie TX Card 8271 | 76.77 |
| 01/10 | Card Purchase | 01/09 The Home Depot 589 Dallas TX Card 7026 | 300.78 |
| 01/10 | Card Purchase | 01/09 Mercedes Benz of Mckinn Mckinney TX Card 8313 | 1,107.15 |
| 01/10 | Card Purchase | 01/09 Qt 963 Mckinney TX Card 8313 | 66.13 |
| 01/10 | Card Purchase | 01/09 The Home Depot 539 Plano TX Card 6960 | 70.29 |
| 01/10 | Card Purchase | 01/09 The Home Depot 6534 Fort Worth TX Card 8271 | 172.00 |



**CHASE ◆**

December 30, 2023 through January 31, 2024

Account Number:

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/10 | Card Purchase | 01/10 Rp Vendor Credentiali 888-493-6938 TX Card 3129 | 232.38 |
| 01/10 | Card Purchase | 01/09 The Home Depot 6534 Fort Worth TX Card 8271 | 41.04 |
| 01/10 | Card Purchase | 01/09 Shell Oil 57545269508 Carrollton TX Card 6960 | 97.04 |
| 01/10 | Card Purchase | 01/09 Shell Oil 57545272007 Fort Worth TX Card 7026 | 67.94 |
| 01/10 | Card Purchase With Pin | 01/10 Murphy Express Mesquite TX Card 6739 | 92.35 |
| 01/11 | Card Purchase | 01/09 Autozone #5799 Dallas TX Card 8271 | 50.63 |
| 01/11 | Card Purchase | 01/10 Shell Oil 12746132005 Rockwall TX Card 8339 | 77.06 |
| 01/11 | Card Purchase | 01/10 Qt 1903 Outside Dallas TX Card 7067 | 53.86 |
| 01/11 | Card Purchase | 01/10 Shell Oil 12746132005 Rockwall TX Card 6838 | 66.58 |
| 01/11 | Card Purchase | 01/10 Grainger 877-2022594 IL Card 6549 | 521.28 |
| 01/11 | Card Purchase | 01/10 National Wholesale Supp Mesquite TX Card 6739 | 86.76 |
| 01/11 | Card Purchase | 01/10 The Home Depot 8517 Grand Prairie TX Card 8313 | 14.32 |
| 01/11 | Card Purchase | 01/10 IN *Jetter Depot 678-5492621 GA Card 3129 | 250.45 |
| 01/11 | Card Purchase | 01/10 Autozone #3989 Forney TX Card 7067 | 22.17 |
| 01/11 | Card Purchase | 01/10 7-Eleven 25764 Dallas TX Card 8461 | 73.10 |
| 01/11 | Card Purchase | 01/10 Moore Supply 717-299-3611 TX Card 6804 | 1,053.86 |
| 01/11 | Card Purchase | 01/10 Wal-Mart #789 Mesquite TX Card 8461 | 78.51 |
| 01/11 | Recurring Card Purchase | 01/11 Www.Netvendor.Com Httpswww.Netv OR Card 3129 | 126.62 |
| 01/11 | Recurring Card Purchase | 01/11 Www.Netvendor.Com Httpswww.Netv OR Card 3129 | 126.62 |
| 01/11 | Recurring Card Purchase | 01/11 Www.Netvendor.Com Httpswww.Netv OR Card 3129 | 126.62 |
| 01/11 | Card Purchase With Pin | 01/11 Racetrac498 Dallas TX Card 3129 | 65.23 |
| 01/12 | Card Purchase | 01/10 Racetrac 630 00006304 Garland TX Card 6549 | 54.50 |
| 01/12 | Card Purchase | 01/10 Racetrac 2626 00026260 Dallas TX Card 8313 | 36.51 |
| 01/12 | Card Purchase | 01/11 Texaco 0304863 Dallas TX Card 8271 | 60.00 |
| 01/12 | Card Purchase | 01/11 Shell Oil 91002617430 Quinlan TX Card 8172 | 5.62 |
| 01/12 | Card Purchase | 01/11 The Home Depot 6579 Terrell TX Card 8172 | 158.84 |
| 01/12 | Card Purchase | 01/11 Qt 993 Terrell TX Card 8172 | 21.64 |
| 01/12 | Card Purchase | 01/11 Qt 993 Terrell TX Card 8172 | 72.66 |
| 01/12 | Card Purchase | 01/11 The Home Depot 6549 Lake Worth TX Card 8271 | 31.86 |
| 01/12 | Card Purchase | 01/11 The Home Depot 6833 Plano TX Card 7026 | 14.59 |
| 01/12 | Card Purchase | 01/11 Lowes #02546* FT. Worth TX Card 6960 | 20.61 |
| 01/12 | Card Purchase | 01/11 The Home Depot 6816 Dallas TX Card 6838 | 593.33 |
| 01/12 | Card Purchase | 01/11 Mbgv Service Online 817-310-7300 TX Card 3129 | 3,111.90 |
| 01/12 | Card Purchase | 01/11 The Home Depot 6816 Dallas TX Card 8313 | 20.52 |
| 01/12 | Card Purchase | 01/11 Qt 867 Euless TX Card 7067 | 54.40 |
| 01/12 | Card Purchase | 01/11 Qt 999 Farmers Branc TX Card 6549 | 54.11 |
| 01/12 | Card Purchase | 01/11 Mckinney Auto & Tires Farmersville TX Card 7067 | 113.66 |
| 01/12 | Card Purchase | 01/11 Wolf Trailers Terrell TX Card 6960 | 267.72 |
| 01/12 | Card Purchase | 01/12 Nte 5656 Grand Prairie TX Card 8271 | 175.87 |
| 01/12 | Card Purchase | 01/11 The Home Depot 531 Rockwall TX Card 8339 | 970.72 |
| 01/12 | Card Purchase | 01/11 The Home Depot 8517 Grand Prairie TX Card 8271 | 14.04 |
| 01/12 | Card Purchase With Pin | 01/12 Tiger Mart #22 Forney TX Card 6044 | 40.17 |
| 01/16 | Card Purchase | 01/11 The Home Depot #0554 Arlington TX Card 6960 | 26.20 |
| 01/16 | Card Purchase | 01/12 Exxon Tiger Mart #22 Forney TX Card 6804 | 83.66 |
| 01/16 | Card Purchase | 01/12 Exxon Tiger Mart #22 Forney TX Card 6838 | 73.31 |
| 01/16 | Card Purchase | 01/12 Kwik Stop #02 Dallas TX Card 8271 | 75.00 |
| 01/16 | Card Purchase | 01/12 Pittman Supply Company 9722427900 TX Card 6804 | 29.08 |
| 01/16 | Card Purchase | 01/12 The Home Depot 507 Grand Prairie TX Card 8271 | 180.87 |
| 01/16 | Card Purchase | 01/12 Moore Supply Company Dallas TX Card 6804 | 526.68 |
| 01/16 | Card Purchase | 01/12 The Home Depot 507 Grand Prairie TX Card 8271 | 25.94 |
| 01/16 | Card Purchase | 01/13 Rp Vendor Credentiali 888-493-6938 TX Card 3129 | 116.19 |

**CHASE ⬡**

December 30, 2023 through January 31, 2024

Account Number: ▮▮▮▮▮▮▮▮

## ATM & DEBIT CARD WITHDRAWALS  (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/16 | Card Purchase | 01/12 Lowes #02441* Forney TX Card 8313 | 10.13 |
| 01/16 | Card Purchase | 01/12 Chevron 0308518 Delhi LA Card 3129 | 57.59 |
| 01/16 | Card Purchase | 01/12 The Home Depot 589 Dallas TX Card 8461 | 85.80 |
| 01/16 | Card Purchase | 01/12 The Home Depot 6562 The Colony TX Card 6549 | 113.60 |
| 01/16 | Card Purchase | 01/12 Circle K #2742176 Grand Prairie TX Card 8271 | 71.70 |
| 01/16 | Card Purchase | 01/12 Qt 962 Outside Garland TX Card 8172 | 77.32 |
| 01/16 | Card Purchase | 01/13 Shell Oil 57542543103 Royse City TX Card 8271 | 36.27 |
| 01/16 | Card Purchase | 01/13 Texaco 0304863 Dallas TX Card 8271 | 32.45 |
| 01/16 | Card Purchase | 01/13 The Home Depot 527 Plano TX Card 8172 | 367.10 |
| 01/16 | Card Purchase | 01/13 Quinlan Hardware 903-8867917 TX Card 6838 | 55.94 |
| 01/16 | Card Purchase | 01/14 Racetrac 198  00001982 Dallas TX Card 8313 | 61.77 |
| 01/16 | Card Purchase | 01/14 Shell Oil 57542543103 Royse City TX Card 7026 | 42.17 |
| 01/16 | Card Purchase With Pin | 01/14 Raceway 855 West Monroe LA Card 3129 | 66.65 |
| 01/16 | Card Purchase | 01/14 Exxon Express 1 Stop Quinlan TX Card 8271 | 70.00 |
| 01/16 | Card Purchase | 01/14 Racetrac484  00004846 Lewisville TX Card 8172 | 71.53 |
| 01/16 | Card Purchase | 01/14 Harbor Freight Tools319 Lewisville TX Card 8172 | 75.76 |
| 01/16 | Card Purchase | 01/14 The Home Depot 551 Plano TX Card 8271 | 40.20 |
| 01/16 | Card Purchase | 01/14 Harbor Freight Tools 31 Carrollton TX Card 8271 | 75.76 |
| 01/16 | Card Purchase | 01/15 Shell Oil 12746132005 Rockwall TX Card 7026 | 56.96 |
| 01/16 | Card Purchase | 01/15 Qt 900 Dallas TX Card 6960 | 66.94 |
| 01/16 | Card Purchase | 01/15 The Home Depot 6804 Dallas TX Card 6549 | 81.01 |
| 01/16 | Card Purchase | 01/15 The Home Depot 0598 Dallas TX Card 6549 | 191.29 |
| 01/16 | Card Purchase | 01/15 Lowes #02280* Dallas TX Card 8271 | 28.58 |
| 01/16 | Card Purchase With Pin | 01/15 Kroger Fuel Ctr 575 MA Forney TX Card 3129 | 65.93 |
| 01/16 | Card Purchase | 01/15 Lowes #01059* Frisco TX Card 6960 | 53.69 |
| 01/16 | Card Purchase | 01/15 Qt 1903 Outside Dallas TX Card 6549 | 41.55 |
| 01/16 | Card Purchase | 01/15 The Home Depot 555 Balch Springs TX Card 8339 | 35.13 |
| 01/16 | Card Purchase | 01/15 Qt 979 Dallas TX Card 8461 | 72.31 |
| 01/16 | Card Purchase | 01/15 The Home Depot 6562 The Colony TX Card 6960 | 152.45 |
| 01/16 | Card Purchase | 01/15 The Home Depot 537 Euless TX Card 8313 | 63.50 |
| 01/16 | Card Purchase | 01/15 The Home Depot 6537 Mesquite TX Card 7026 | 321.50 |
| 01/16 | Card Purchase | 01/15 The Home Depot 554 Arlington TX Card 7026 | 133.09 |
| 01/16 | Card Purchase | 01/15 Exxon 7-Eleven 41934 Fort Worth TX Card 6960 | 38.64 |
| 01/16 | Card Purchase With Pin | 01/16 Union Valley Ti Royse City TX Card 6739 | 54.13 |
| 01/17 | Card Purchase | 01/15 7-Eleven 42030 Mesquite TX Card 8339 | 51.77 |
| 01/17 | Card Purchase | 01/15 Racetrac569  00005694 Dallas TX Card 8271 | 76.62 |
| 01/17 | Recurring Card Purchase | 01/16 Sba Loan Payment 303-844-2084 CO Card 3129 | 2,460.00 |
| 01/17 | Card Purchase | 01/16 Shell Oil 12746132005 Rockwall TX Card 8339 | 79.45 |
| 01/17 | Card Purchase | 01/16 The Home Depot 6572 Flower Mound TX Card 7026 | 114.55 |
| 01/17 | Card Purchase | 01/16 The Home Depot 524 Lewisville TX Card 8172 | 41.56 |
| 01/17 | Card Purchase | 01/16 The Home Depot 6572 Flower Mound TX Card 7026 | 31.23 |
| 01/17 | Card Purchase | 01/16 Buc-Ee's #38 Royse City TX Card 8271 | 40.03 |
| 01/17 | Card Purchase | 01/16 The Home Depot 6513 Frisco TX Card 6838 | 452.91 |
| 01/17 | Card Purchase | 01/16 Exxon Tiger Mart 78 Grapevine TX Card 7026 | 80.56 |
| 01/17 | Card Purchase | 01/16 The Home Depot 6513 Frisco TX Card 6960 | 119.11 |
| 01/17 | Card Purchase | 01/16 The Home Depot 6502 Allen TX Card 8339 | 52.93 |
| 01/17 | Card Purchase | 01/16 Shell Oil 57542543103 Royse City TX Card 8172 | 92.50 |
| 01/17 | Card Purchase With Pin | 01/17 Lowe's #510 Mesquite TX Card 6739 | 155.79 |
| 01/17 | Card Purchase With Pin | 01/17 Nat 24 Canton Canton TX Card 3129 | 58.51 |
| 01/18 | Card Purchase | 01/17 7-Eleven 35380 Plano TX Card 6838 | 60.00 |
| 01/18 | Card Purchase | 01/17 The Home Depot 6804 Dallas TX Card 6549 | 292.13 |

**CHASE ◯**

# ATM & DEBIT CARD WITHDRAWALS   *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/18 | Card Purchase | 01/17 Exxon Tiger Mart #22 Forney TX Card 8313 | 65.21 |
| 01/18 | Card Purchase | 01/17 Exxon Green Oaks Fm Arlington TX Card 8313 | 44.54 |
| 01/18 | Card Purchase | 01/17 The Home Depot 554 Arlington TX Card 8339 | 138.67 |
| 01/18 | Card Purchase | 01/17 Rp Vendor Credentiali 888-493-6938 TX Card 3129 | 232.38 |
| 01/18 | Card Purchase | 01/17 Locke Supply Benbrook 817-2444100 TX Card 6960 | 101.55 |
| 01/18 | Card Purchase | 01/17 Qt 895 Outside FT Worth TX Card 8313 | 22.63 |
| 01/18 | Card Purchase | 01/17 The Home Depot 537 Euless TX Card 8271 | 64.83 |
| 01/18 | Card Purchase | 01/17 Exxon Payless Fuel Cent Euless TX Card 8271 | 67.00 |
| 01/18 | Card Purchase | 01/17 Exxon Payless Fuel Cent Euless TX Card 8271 | 30.84 |
| 01/18 | Card Purchase | 01/17 The Home Depot 589 Dallas TX Card 6838 | 49.67 |
| 01/18 | Card Purchase | 01/17 Ez Mart 4336 Arlington TX Card 6960 | 91.17 |
| 01/18 | Card Purchase | 01/17 Shell Oil 57545268203 Dallas TX Card 8461 | 70.76 |
| 01/18 | Card Purchase | 01/17 O'Reilly 2251 Grand Prairie TX Card 8271 | 21.64 |
| 01/18 | Card Purchase | 01/17 The Home Depot 537 Euless TX Card 8271 | 182.37 |
| 01/18 | Card Purchase With Pin | 01/18 Murphy Express Mesquite TX Card 6739 | 66.96 |
| 01/18 | Card Purchase With Pin | 01/18 Buc-Ee's #36 Outside Terrell TX Card 6044 | 41.73 |
| 01/19 | Card Purchase | 01/17 Xpress Point Greenville TX Card 6804 | 72.93 |
| 01/19 | Card Purchase | 01/18 Shell Oil 91002617430 Quinlan TX Card 8172 | 13.45 |
| 01/19 | Card Purchase | 01/18 Shell Oil 57542543103 Royse City TX Card 7026 | 55.32 |
| 01/19 | Card Purchase | 01/18 The Home Depot 6537 Mesquite TX Card 6960 | 57.79 |
| 01/19 | Card Purchase | 01/18 The Home Depot 527 Plano TX Card 6838 | 157.22 |
| 01/19 | Card Purchase | 01/18 Shell Oil 12746132005 Rockwall TX Card 8339 | 53.15 |
| 01/19 | Card Purchase | 01/19 Amzn Mktp US*R85Hq9R Amzn.Com/Bill WA Card 8388 | 299.83 |
| 01/19 | Card Purchase | 01/18 The Home Depot 542 Fort Worth TX Card 8339 | 100.73 |
| 01/19 | Card Purchase | 01/18 The Home Depot 527 Plano TX Card 6838 | 41.75 |
| 01/19 | Card Purchase | 01/18 The Home Depot 6562 The Colony TX Card 8172 | 86.88 |
| 01/19 | Card Purchase | 01/18 The Home Depot 564 Dallas TX Card 6960 | 43.71 |
| 01/19 | Card Purchase | 01/18 Exxon Union Valley Tige Royse City TX Card 8172 | 67.05 |
| 01/22 | Card Purchase | 01/19 Grainger 877-2022594 IL Card 8313 | 880.00 |
| 01/22 | Card Purchase | 01/20 Amzn Mktp US*R83V51T Amzn.Com/Bill WA Card 8388 | 210.96 |
| 01/22 | Card Purchase | 01/18 Racetrac 630 00006304 Garland TX Card 6549 | 47.01 |
| 01/22 | Card Purchase | 01/18 Autozone #5794 Dallas TX Card 8461 | 79.23 |
| 01/22 | Card Purchase | 01/19 Buc-Ee's #36 Terrell TX Card 8339 | 3.51 |
| 01/22 | Card Purchase | 01/19 7-Eleven 41533 Forney TX Card 8313 | 57.70 |
| 01/22 | Card Purchase | 01/19 Exxon Tiger Mart #22 Forney TX Card 6804 | 67.18 |
| 01/22 | Card Purchase | 01/19 Exxon Tiger Mart #22 Forney TX Card 8271 | 88.58 |
| 01/22 | Card Purchase | 01/19 Lowes #02441* Forney TX Card 8313 | 147.20 |
| 01/22 | Card Purchase | 01/19 7-Eleven 41639 Forney TX Card 8172 | 62.88 |
| 01/22 | Card Purchase | 01/19 The Home Depot 527 Plano TX Card 6838 | 32.04 |
| 01/22 | Card Purchase | 01/19 Racetrac2371 00023713 Plano TX Card 6838 | 67.50 |
| 01/22 | Card Purchase | 01/19 The Home Depot 537 Euless TX Card 6960 | 180.84 |
| 01/22 | Card Purchase | 01/19 Grainger 877-2022594 IL Card 6960 | 11.19 |
| 01/22 | Card Purchase | 01/19 The Home Depot 0598 Dallas TX Card 7026 | 41.05 |
| 01/22 | Card Purchase | 01/19 The Home Depot 537 Euless TX Card 6960 | 139.74 |
| 01/22 | Card Purchase | 01/19 Harbor Freight Tools 48 FT Worth TX Card 8271 | 162.36 |
| 01/22 | Card Purchase | 01/19 Qt 873 Fort Worth TX Card 8578 | 71.17 |
| 01/22 | Card Purchase | 01/20 Shell Oil 12746132005 Rockwall TX Card 8339 | 79.12 |
| 01/22 | Card Purchase | 01/20 The Home Depot 537 Euless TX Card 8578 | 951.38 |
| 01/22 | Card Purchase | 01/20 The Home Depot 537 Euless TX Card 6960 | 190.36 |
| 01/22 | Card Purchase With Pin | 01/20 Racetrac574 Rockwall TX Card 3129 | 63.26 |
| 01/22 | Card Purchase | 01/20 The Home Depot 554 Arlington TX Card 6960 | 12.89 |



**CHASE ○**

December 30, 2023 through January 31, 2024

Account Number: ▮▮▮▮▮▮▮▮

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 01/22 | Card Purchase | 01/20 Exxon 7-Eleven 38412 Dallas TX Card 6960 | 95.91 |
| 01/22 | Card Purchase | 01/20 The Home Depot 6816 Dallas TX Card 6960 | 125.20 |
| 01/22 | Card Purchase | 01/21 Shell Oil 12746132005 Rockwall TX Card 7026 | 54.68 |
| 01/22 | Card Purchase | 01/21 Shell Oil 12746132005 Rockwall TX Card 8339 | 65.71 |
| 01/23 | Card Purchase | 01/21 The Home Depot #0555 Balch Springs TX Card 8388 | 103.95 |
| 01/23 | Card Purchase | 01/22 Shell Oil 12746132005 Rockwall TX Card 7026 | 46.96 |
| 01/23 | Card Purchase | 01/22 Ntta Online 972-818-6882 TX Card 8388 | 119.58 |
| 01/23 | Card Purchase | 01/22 Ntta Online 972-818-6882 TX Card 8388 | 1,532.38 |
| 01/23 | Card Purchase | 01/22 Ntta Online 972-818-6882 TX Card 8388 | 464.95 |
| 01/23 | Card Purchase | 01/22 Ntta Online 972-818-6882 TX Card 8388 | 158.80 |
| 01/23 | Card Purchase | 01/22 Ntta Online 972-818-6882 TX Card 8388 | 270.17 |
| 01/23 | Card Purchase | 01/22 Ntta Online 972-818-6882 TX Card 8388 | 43.80 |
| 01/23 | Card Purchase | 01/22 Ntta Online 972-818-6882 TX Card 8388 | 208.58 |
| 01/23 | Card Purchase | 01/22 Ntta Online 972-818-6882 TX Card 8388 | 127.54 |
| 01/23 | Card Purchase | 01/22 Exxon TX11 Tyler TX Card 3129 | 63.62 |
| 01/23 | Card Purchase | 01/22 Qt 887 Euless TX Card 8313 | 59.86 |
| 01/23 | Card Purchase | 01/22 Green Supply CO Inc Frisco TX Card 6960 | 319.87 |
| 01/23 | Card Purchase | 01/23 Rp Vendor Credentiali 888-493-6938 TX Card 3129 | 116.19 |
| 01/23 | Card Purchase | 01/22 7-Eleven 24092 Dallas TX Card 8461 | 76.54 |
| 01/23 | Card Purchase | 01/22 Green Supply CO Inc Frisco TX Card 8172 | 89.58 |
| 01/23 | Card Purchase | 01/22 The Home Depot 6814 Fort Worth TX Card 8578 | 330.81 |
| 01/23 | Card Purchase | 01/22 The Home Depot 542 Fort Worth TX Card 7026 | 62.81 |
| 01/23 | Card Purchase | 01/22 The Home Depot 6513 Frisco TX Card 6549 | 22.04 |
| 01/23 | Card Purchase | 01/22 Qt 885 FT Worth TX Card 7026 | 8.11 |
| 01/23 | Card Purchase | 01/22 Shell Oil 91002616486 Quinlan TX Card 8172 | 83.56 |
| 01/23 | Card Purchase | 01/22 The Home Depot 537 Euless TX Card 8339 | 65.21 |
| 01/23 | Card Purchase | 01/22 Shell Oil 57545266108 Fort Worth TX Card 6960 | 48.78 |
| 01/23 | Recurring Card Purchase 01/23 Www.Netvendor.Com Httpswww.Netv OR Card 3129 | | 126.62 |
| 01/24 | Card Purchase | 01/22 Racetrac 630  00006304 Garland TX Card 6549 | 45.03 |
| 01/24 | Card Purchase | 01/23 Texaco 0304863 Dallas TX Card 8271 | 30.00 |
| 01/24 | Card Purchase | 01/23 Att*Bill Payment 800-288-2020 TX Card 3129 | 182.08 |
| 01/24 | Card Purchase | 01/23 Dsi Ntta Web Horseheads NY Card 8388 | 99.58 |
| 01/24 | Card Purchase | 01/23 Dsi Ntta Web Horseheads NY Card 8388 | 70.39 |
| 01/24 | Card Purchase | 01/24 Rp Vendor Credentiali 888-493-6938 TX Card 3129 | 348.57 |
| 01/24 | Card Purchase | 01/23 Ferguson Enterprises#11 Irving TX Card 8172 | 11.67 |
| 01/24 | Card Purchase | 01/23 O'Reilly 2251 Grand Prairie TX Card 7026 | 81.18 |
| 01/24 | Card Purchase | 01/23 Qt 999 Farmers Branc TX Card 8578 | 70.85 |
| 01/24 | Recurring Card Purchase 01/24 Vendorply.Com Www.Vendorply GA Card 3129 | | 99.00 |
| 01/25 | Card Purchase | 01/24 Grainger 877-2022594 IL Card 6549 | 187.00 |
| 01/25 | Card Purchase | 01/23 The Home Depot 6534 Fort Worth TX Card 8578 | 305.77 |
| 01/25 | Card Purchase | 01/23 The Home Depot 6534 Fort Worth TX Card 6838 | 190.01 |
| 01/25 | Card Purchase | 01/23 The Home Depot 589 Dallas TX Card 8271 | 55.45 |
| 01/25 | Card Purchase | 01/23 The Home Depot 6534 Fort Worth TX Card 8578 | 208.83 |
| 01/25 | Card Purchase | 01/23 The Home Depot 6804 Dallas TX Card 6549 | 124.61 |
| 01/25 | Card Purchase | 01/23 The Home Depot 527 Plano TX Card 8461 | 89.09 |
| 01/25 | Card Purchase | 01/23 The Home Depot 527 Plano TX Card 8461 | 8.16 |
| 01/25 | Card Purchase | 01/23 The Home Depot 589 Dallas TX Card 8271 | 86.18 |
| 01/25 | Card Purchase | 01/24 Shell Oil 57542543103 Royse City TX Card 7026 | 72.98 |
| 01/25 | Card Purchase | 01/24 The Home Depot 589 Dallas TX Card 6960 | 46.96 |
| 01/25 | Card Purchase | 01/24 The Home Depot 524 Lewisville TX Card 8313 | 49.26 |
| 01/25 | Card Purchase | 01/24 The Home Depot 539 Plano TX Card 8578 | 183.04 |

**CHASE ○**

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/25 | Card Purchase | 01/25 Rp Vendor Credentiali 888-493-6938 TX Card 3129 | 126.85 |
| 01/25 | Card Purchase | 01/24 Chevron 0376278 Tyler TX Card 3129 | 63.34 |
| 01/25 | Card Purchase | 01/24 Qt 898 Plano TX Card 8578 | 30.06 |
| 01/25 | Card Purchase | 01/25 City of Fort Worth On 817-392-6665 TX Card 6580 | 91.36 |
| 01/25 | Card Purchase | 01/24 The Home Depot 539 Plano TX Card 8578 | 12.97 |
| 01/25 | Card Purchase | 01/24 The Home Depot 6562 The Colony TX Card 8339 | 86.37 |
| 01/25 | Card Purchase | 01/24 The Home Depot 527 Plano TX Card 6838 | 123.52 |
| 01/25 | Card Purchase | 01/24 Discount-Tire-CO Txd-39 Rockwall TX Card 8172 | 25.00 |
| 01/25 | Card Purchase | 01/24 Ferguson Ent 1847 844-872-3857 TX Card 6549 | 19.85 |
| 01/25 | Card Purchase | 01/24 The Home Depot 555 Balch Springs TX Card 6549 | 4.30 |
| 01/25 | Card Purchase | 01/24 Kroger Fuel Ctr #1540 Plano TX Card 8339 | 73.92 |
| 01/25 | Card Purchase With Pin | 01/25 Buc-Ee's #36 Outside Terrell TX Card 3129 | 75.51 |
| 01/26 | Card Purchase | 01/24 Racetrac 630 00006304 Garland TX Card 6549 | 53.25 |
| 01/26 | Card Purchase | 01/24 Racetrac 2626 00026260 Dallas TX Card 8313 | 54.56 |
| 01/26 | Card Purchase | 01/24 Exxon 7-Eleven 25268 Lewisville TX Card 8271 | 81.55 |
| 01/26 | Card Purchase | 01/24 Autozone #3983 Quinlan TX Card 8172 | 99.33 |
| 01/26 | Card Purchase | 01/24 Autozone #5812 Grand Prairie TX Card 7026 | 14.06 |
| 01/26 | Card Purchase | 01/25 Exxon 7-Eleven 26235 Mesquite TX Card 8461 | 54.01 |
| 01/26 | Card Purchase | 01/25 Shell Oil 12746132005 Rockwall TX Card 6838 | 54.52 |
| 01/26 | Card Purchase | 01/25 The Home Depot 6572 Flower Mound TX Card 6549 | 40.72 |
| 01/26 | Card Purchase | 01/25 Shell Oil 57542767009 Rockwall TX Card 8172 | 80.80 |
| 01/26 | Card Purchase | 01/25 AT&T  *Payment 800-288-2020 TX Card 3129 | 777.00 |
| 01/26 | Card Purchase | 01/25 Shell Oil 57541309902 Forney TX Card 8313 | 33.11 |
| 01/26 | Card Purchase | 01/25 Msc 33 Plano Plano TX Card 6804 | 59.12 |
| 01/26 | Card Purchase | 01/25 Lowes #01199* Allen TX Card 8271 | 79.20 |
| 01/26 | Card Purchase | 01/25 Lowes #01199* Allen TX Card 8271 | 38.98 |
| 01/26 | Card Purchase | 01/25 The Home Depot 6534 Fort Worth TX Card 7026 | 64.08 |
| 01/26 | Card Purchase | 01/25 The Home Depot 6557 Irving TX Card 8578 | 167.93 |
| 01/26 | Card Purchase | 01/25 Shell Oil 57543389001 Flower Mound TX Card 6960 | 92.67 |
| 01/26 | Card Purchase | 01/25 O'Reilly 680 Arlington TX Card 7026 | 44.34 |
| 01/26 | Card Purchase With Pin | 01/26 Fresh Fuel 801 6991 Ol Tyler TX Card 6044 | 41.55 |
| 01/29 | Card Purchase | 01/26 Xpress Point Greenville TX Card 6804 | 75.73 |
| 01/29 | Card Purchase | 01/26 Qualitel Communicatio Wylie TX Card 8339 | 2.00 |
| 01/29 | Card Purchase | 01/26 Qt 904 Dallas TX Card 8313 | 35.09 |
| 01/29 | Card Purchase | 01/26 Qt 993 Terrell TX Card 8271 | 55.00 |
| 01/29 | Card Purchase | 01/26 City of Farmers Branch 972-9191401 TX Card 8388 | 53.00 |
| 01/29 | Card Purchase | 01/26 The Home Depot 6833 Plano TX Card 6960 | 1.00 |
| 01/29 | Card Purchase | 01/26 The Home Depot 6833 Plano TX Card 6960 | 53.28 |
| 01/29 | Card Purchase | 01/26 Sunbelt Rentals #0271 Dallas TX Card 8271 | 119.52 |
| 01/29 | Card Purchase | 01/26 Circle K #2741565 Plano TX Card 8578 | 72.65 |
| 01/29 | Card Purchase | 01/26 The Home Depot 564 Dallas TX Card 6838 | 123.04 |
| 01/29 | Card Purchase | 01/26 The Home Depot 6537 Mesquite TX Card 8313 | 52.66 |
| 01/29 | Card Purchase | 01/26 The Home Depot 527 Plano TX Card 8578 | 210.33 |
| 01/29 | Card Purchase | 01/26 The Home Depot 6513 Frisco TX Card 8172 | 254.37 |
| 01/29 | Card Purchase | 01/26 The Home Depot 6833 Plano TX Card 6960 | 40.95 |
| 01/29 | Card Purchase | 01/26 The Home Depot 589 Dallas TX Card 8271 | 21.62 |
| 01/29 | Card Purchase | 01/26 The Home Depot 6833 Plano TX Card 6960 | 69.96 |
| 01/29 | Card Purchase | 01/26 Pittman Supply Company 9722427900 TX Card 6804 | 83.65 |
| 01/29 | Card Purchase | 01/26 The Home Depot 6833 Plano TX Card 6960 | 10.57 |
| 01/29 | Card Purchase | 01/26 The Home Depot 6557 Irving TX Card 6838 | 213.03 |
| 01/29 | Card Purchase | 01/26 The Home Depot 6557 Irving TX Card 6838 | 10.10 |

**CHASE ◯**

December 30, 2023 through January 31, 2024

Account Number: ███████████

## ATM & DEBIT CARD WITHDRAWALS   *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 01/29 | Card Purchase | 01/27 Exxon Tiger Mart #22 Forney TX Card 8313 | 54.42 |
| 01/29 | Card Purchase | 01/27 Qt 975 Dallas TX Card 6549 | 66.23 |
| 01/29 | Card Purchase | 01/28 Shell Oil 57542543103 Royse City TX Card 7026 | 32.93 |
| 01/29 | Card Purchase With Pin | 01/28 Shell Service Station Canton TX Card 3129 | 78.91 |
| 01/29 | Card Purchase | 01/28 Buc-Ee's #38 Royse City TX Card 6838 | 59.98 |
| 01/29 | Card Purchase With Pin | 01/29 Lowe's #550 Carrollton TX Card 6739 | 74.05 |
| 01/30 | Card Purchase | 01/28 Racetrac614  00006148 Plano TX Card 8313 | 57.08 |
| 01/30 | Card Purchase | 01/29 Shell Oil 57545273500 Dallas TX Card 8339 | 61.61 |
| 01/30 | Card Purchase | 01/29 The Home Depot 587 Southlake TX Card 6960 | 86.71 |
| 01/30 | Card Purchase | 01/29 Tst* Ninas Brunch Forney TX Card 3129 | 100.81 |
| 01/30 | Card Purchase | 01/29 Murphy7680Atwalmart Mesquite TX Card 8461 | 72.53 |
| 01/30 | Card Purchase | 01/30 Rp Vendor Credentiali 888-493-6938 TX Card 3129 | 116.19 |
| 01/30 | Card Purchase | 01/29 The Home Depot 527 Plano TX Card 8339 | 104.61 |
| 01/30 | Card Purchase | 01/30 City of Fort Worth On 817-392-6665 TX Card 8313 | 234.36 |
| 01/30 | Card Purchase | 01/29 Qt 891 Dallas TX Card 7026 | 76.38 |
| 01/30 | Card Purchase | 01/29 Shell Oil 57545264905 Plano TX Card 6960 | 70.43 |
| 01/30 | Recurring Card Purchase | 01/30 Vzwrlss*Apocc Visb 800-922-0204 FL Card 3129 | 854.76 |
| 01/30 | Card Purchase With Pin | 01/30 Kroger Fuel Ctr 575 MA Forney TX Card 3129 | 73.72 |
| 01/31 | Card Purchase | 01/29 Racetrac187  00001875 Arlington TX Card 8313 | 63.73 |
| 01/31 | Card Purchase | 01/30 Qualitel Communicatio Wylie TX Card 8339 | 2.00 |
| 01/31 | Card Purchase | 01/30 Shell Oil 12746132005 Rockwall TX Card 8339 | 73.81 |
| 01/31 | Card Purchase | 01/30 Discount-Tire-CO Txd-39 Rockwall TX Card 8172 | 1,939.86 |
| 01/31 | Card Purchase | 01/30 The Home Depot 550 Dallas TX Card 7026 | 35.68 |
| 01/31 | Card Purchase | 01/30 The Home Depot 6548 Keller TX Card 8578 | 126.33 |
| 01/31 | Card Purchase | 01/30 Harbor Freight Tools350 Fort Worth TX Card 8461 | 264.28 |
| 01/31 | Card Purchase | 01/30 Kroger Fuel #1592 Arlington TX Card 8461 | 3.79 |
| 01/31 | Card Purchase | 01/30 The Home Depot 553 Garland TX Card 6549 | 106.67 |
| 01/31 | Card Purchase | 01/30 Exxon 7-Eleven 24415 Dallas TX Card 6838 | 1.65 |
| 01/31 | Card Purchase | 01/30 Chevron 0309103 Dallas TX Card 6838 | 76.05 |
| 01/31 | Card Purchase | 01/30 Qt 1903 Outside Dallas TX Card 8172 | 78.12 |
| 01/31 | Card Purchase With Pin | 01/31 Union Valley Ti Royse City TX Card 6739 | 90.71 |
| 01/31 | Recurring Card Purchase | 01/31 Www.Netvendor.Com Httpswww.Netv OR Card 3129 | 126.62 |
| 01/31 | Card Purchase With Pin | 01/31 Kroger Fuel Ctr 575 MA Forney TX Card 6044 | 16.63 |

**Total ATM & Debit Card Withdrawals**                                                              **$60,892.84**

## ATM & DEBIT CARD SUMMARY

Nathan J Smith  Card 3129

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $19,071.33 |
| Total Card Deposits & Credits | $0.00 |

Brandy P Smith  Card 6044

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $231.65 |
| Total Card Deposits & Credits | $0.00 |

Frederick C Gray  Card 6549

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,786.67 |
| Total Card Deposits & Credits | $0.00 |

**CHASE ○**

Leigh Anne Donham  Card 6580

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $226.11 |
| Total Card Deposits & Credits | $0.00 |

William Sutton  Card 6739

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $859.07 |
| Total Card Deposits & Credits | $0.00 |

Caleb Bane  Card 6804

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,320.52 |
| Total Card Deposits & Credits | $0.00 |

Isaiah Barnes  Card 6838

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,243.00 |
| Total Card Deposits & Credits | $0.00 |

Brian Benford  Card 6960

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,353.12 |
| Total Card Deposits & Credits | $0.00 |

Craig Cody  Card 7026

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,797.09 |
| Total Card Deposits & Credits | $0.00 |

Calvin Fergerson  Card 7067

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,439.05 |
| Total Card Deposits & Credits | $0.00 |

David Lorenz  Card 8172

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,396.93 |
| Total Card Deposits & Credits | $0.00 |

Anthony Melendez  Card 8271

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,089.18 |
| Total Card Deposits & Credits | $0.00 |

Gregory Roberts  Card 8313

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,932.42 |
| Total Card Deposits & Credits | $880.00 |

David Sikes  Card 8339

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,443.19 |
| Total Card Deposits & Credits | $0.00 |

Stephanie Marie Yvon  Card 8388

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,763.51 |
| Total Card Deposits & Credits | $0.00 |

**CHASE ❖**

December 30, 2023 through January 31, 2024

Account Number: ███████5███026

Tommy Cleve Renfrow Card 8461

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,197.88 |
| Total Card Deposits & Credits | $0.00 |

James Sutton Card 8578

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,742.12 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $60,892.84 |
| Total Card Deposits & Credits | $880.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 01/02 | 01/02 Online Transfer To Chk ...8950 Transaction#: 19463998381 | $1,000.00 |
| 01/04 | 01/04 Online Transfer To Chk ...8950 Transaction#: 19483686373 | 3,000.00 |
| 01/04 | 01/04 Online Domestic Wire Transfer Via: Inwood Dallas/111001040 A/C: John Young Construction Ennis TX 75119 US Ref: Fred's Plumbing Imad: 0104Mmqfmp2N028562 Tm: 3520454004Es | 3,200.00 |
| 01/05 | Orig CO Name:The Lane Law Fir    Orig ID:1742354575 Desc Date:    CO Entry Descr:Corp Coll Sec:CCD    Trace#:114000095396572 Eed:240105    Ind ID: Ind Name:Fredrick Lee Press Plu Tm: 0055396572Tc | 2,500.00 |
| 01/05 | 01/05 Online Transfer To Chk ...8950 Transaction#: 19495096252 | 786.75 |
| 01/05 | Zelle Payment To Stephanie Yvon Jpm99A7Jkrlt | 2,229.31 |
| 01/05 | Zelle Payment To Stephanie Yvon Jpm99A7Jks6V | 1,115.26 |
| 01/05 | Zelle Payment To Zunigas Excavation Jpm99A7Kvbmf | 1,680.00 |
| 01/05 | 01/05 Online Payment 19501843589 To Lincoln Automotive Financial | 1,032.04 |
| 01/08 | 01/08 Online Domestic Wire Transfer A/C: Ross & Smith, PC IOLTA Trust Dallas TX 75201-7459 US Ref: Fredrick Lee Press Plumbing LLC Tm: 3112834008Es | 1,500.00 |
| 01/08 | 01/08 Online Domestic Wire Transfer A/C: Ross & Smith, PC IOLTA Trust Dallas TX 75201-7459 US Ref: Fredrick Lee Press Plumbing LLC Tm: 3670784008Es | 50.00 |
| 01/10 | Orig CO Name:Health Care Serv    Orig ID:3000027465 Desc Date:011024 CO Entry Descr:Obppaymt Sec:CCD    Trace#:043000261108568 Eed:240110    Ind ID:0601983622 Ind Name:Frederick Lee Press Pl Tm: 0101108568Tc | 13,700.20 |
| 01/11 | 01/11 Online Domestic Wire Transfer Via: Inwood Dallas/111001040 A/C: John Young Construction Ennis TX 75119 US Ref: Fred's Plumbing Imad: 0111Mmqfmp2L024608 Tm: 3374974011Es | 3,800.00 |
| 01/11 | Zelle Payment To Stephanie Yvon Jpm99A7Tvcg8 | 2,239.47 |
| 01/11 | Zelle Payment To Stephanie Yvon Jpm99A7Tvia2 | 902.38 |
| 01/12 | 01/12 Online Transfer To Chk ...8950 Transaction#: 19556572287 | 786.75 |
| 01/12 | 01/12 Online Transfer To Chk ...1339 Transaction#: 19556584002 | 10,000.00 |
| 01/12 | Zelle Payment To Zunigas Excavation Jpm99A7V1FT2 | 550.00 |
| 01/12 | Orig CO Name:Greenelectronics    Orig ID:3383693141 Desc Date:240111 CO Entry Descr:Purchase Sec:CCD    Trace#:091000010019890 Eed:240112    Ind ID:Freds Plumbing Ind Name:Freds Plumbing 972-475-9396 Tm: 0120019890Tc | 4,725.00 |
| 01/12 | Zelle Payment To Zunigas Excavation Jpm99A7V5Ebr | 550.00 |
| 01/16 | Zelle Payment To Zunigas Excavation Jpm99A7Zxmpa | 750.00 |
| 01/17 | Orig CO Name:Gusto    Orig ID:1453942850 Desc Date:240117 CO Entry Descr:Net 818772Sec:CCD    Trace#:043000098703224 Eed:240117    Ind ID:6Semk05511L Ind Name:Fredrick Lee Press Plu 6Semjn1Ajek Tm: 0178703224Tc | 25,953.02 |

0336001138700008480007700000000

**CHASE ◯**

December 30, 2023 through January 31, 2024

Account Number: ███████████6026

# ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/17 | Orig CO Name:Gusto            Orig ID:1453942850 Desc Date:240117 CO Entry Descr:Tax 818773Sec:CCD   Trace#:043000098703226 Eed:240117   Ind ID:6Semk05511N Ind Name:Fredrick Lee Press Plu 6Semjn1Ajel Trn: 0178703226Tc | 9,193.36 |
| 01/18 | Orig CO Name:Deluxe Small Bus      Orig ID:A410216800 Desc Date:       CO Entry Descr:EDI/ACH  Sec:CTX   Trace#:042000010911816 Eed:240118   Ind ID:17082000784573 Ind Name:0008Fredrick Lee Pre Trn: 0180911816Tc | 121.71 |
| 01/18 | 01/18 Online Transfer To Chk ...8950 Transaction#: 19609670703 | 3,000.00 |
| 01/18 | Zelle Payment To Stephanie Yvon Jpm99A858Uap | 1,550.94 |
| 01/18 | Zelle Payment To Stephanie Yvon Jpm99A858Kgr | 1,059.19 |
| 01/19 | 01/19 Online Transfer To Chk ...8950 Transaction#: 19619913251 | 786.75 |
| 01/19 | Orig CO Name:Webfile Tax Pymt      Orig ID:2146000311 Desc Date:       CO Entry Descr:Dd Sec:CCD   Trace#:021000022856910 Eed:240119   Ind ID:902/74585791           Ind Name:33311/12345/EDI/Xml -                                             Cpa Tax Payments Trn: 0192856910Tc | 3,400.19 |
| 01/19 | Orig CO Name:Webfile Tax Pymt      Orig ID:2146000311 Desc Date:       CO Entry Descr:Dd Sec:CCD   Trace#:021000022856909 Eed:240119   Ind ID:902/74584679           Ind Name:33311/12345/EDI/Xml -                                             Cpa Tax Payments Trn: 0192856909Tc | 3,314.28 |
| 01/22 | Zelle Payment To Zunigas Excavation Jpm99A8Bszz4 | 650.00 |
| 01/23 | Orig CO Name:Gusto            Orig ID:1453942850 Desc Date:240123 CO Entry Descr:Net 957561Sec:CCD   Trace#:043000097338651 Eed:240123   Ind ID:6Semk06Ndls Ind Name:Fredrick Lee Press Plu 6Semjn1Eqvp Trn: 0237338651Tc | 25,924.89 |
| 01/23 | Orig CO Name:Gusto            Orig ID:1453942850 Desc Date:240123 CO Entry Descr:Tax 957562Sec:CCD   Trace#:043000097338653 Eed:240123   Ind ID:6Semk06Ndlt Ind Name:Fredrick Lee Press Plu 6Semjn1Eqvq Trn: 0237338653Tc | 10,597.70 |
| 01/23 | Orig CO Name:Gusto            Orig ID:1453942850 Desc Date:240123 CO Entry Descr:Csd 957564Sec:CCD   Trace#:043000097338657 Eed:240123   Ind ID:6Semk06Ndlv Ind Name:Fredrick Lee Press Plu 6Semjn1Eqvs Trn: 0237338657Tc | 147.69 |
| 01/23 | Orig CO Name:Gusto            Orig ID:1453942850 Desc Date:240123 CO Entry Descr:Rem 957563Sec:CCD   Trace#:043000097338655 Eed:240123   Ind ID:6Semk06Ndlu Ind Name:Fredrick Lee Press Plu 6Semjn1Eqvr Trn: 0237338655Tc | 112.24 |
| 01/23 | 01/23 Online Domestic Wire Transfer Via: Inwood Dallas/111001040 A/C: John Young Construction Ennis TX 75119 US Ref: Fred's Plumbing Imad: 0123Mmqfmp2K020711 Trn: 3389004023Es | 3,200.00 |
| 01/23 | Orig CO Name:Intuit *            Orig ID:0000756346 Desc Date:240123 CO Entry Descr:Qbooks Onlsec:CCD   Trace#:021000027165733 Eed:240123   Ind ID:2808780 Ind Name:Fredrick Lee Press Plu 800-446-8848 Trn: 0237165733Tc | 213.20 |
| 01/24 | Orig CO Name:Acuity            Orig ID:1390491540 Desc Date:240122 CO Entry Descr:Ins Prem  Sec:Web   Trace#:075901134317102 Eed:240124   Ind ID:Zl0904           Ind Name:Fredrick Lee Press Plu Trn: 0244317102Tc | 17,763.75 |
| 01/24 | Orig CO Name:Vela Wood            Orig ID:1800948598 Desc Date:       CO Entry Descr:Vela Wood Sec:CCD   Trace#:091000014324736 Eed:240124   Ind ID:St-S3W6S1C7R1J2 Ind Name:Themis Solutions Inc Trn: 0244324736Tc | 500.00 |
| 01/25 | 01/25 Online Payment 19501811448 To Ford Motor Credit | 20,047.49 |
| 01/25 | Zelle Payment To Zunigas Excavation Jpm99A8Fm1Fc | 450.00 |
| 01/25 | Orig CO Name:The Lane Law Fir      Orig ID:1742354575 Desc Date:       CO Entry Descr:Corp Coll Sec:CCD   Trace#:114000091339334 Eed:240125   Ind ID: Ind Name:Fredrick Lee Press Plu Trn: 0251339334Tc | 2,500.00 |
| 01/25 | Orig CO Name:Beam-Premium      Orig ID:7611776148 Desc Date:       CO Entry Descr:Beam2024  Sec:CCD   Trace#:121140391348782 Eed:240125   Ind ID:TX26391 Ind Name:Fredrick Lee Press Plu Trn: 0251348782Tc | 154.20 |
| 01/29 | Zelle Payment To Zunigas Excavation Jpm99A8Jl4Bu | 550.00 |
| 01/29 | Zelle Payment To Zunigas Excavation Jpm99A8Jl4Zf | 700.00 |

**CHASE** ⬡

December 30, 2023 through January 31, 2024

Account Number: ████████████6026

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/29 | 01/29 Online Transfer To Chk ...8950 Transaction#: 19708618730 | 12,500.00 |
| 01/29 | 01/29 Online Transfer To Chk ...8950 Transaction#: 19709360560 | 500.00 |
| 01/29 | Zelle Payment To Zunigas Excavation Jpm99A8Ngtv6 | 550.00 |
| 01/30 | 01/30 Online Domestic Wire Transfer Via: Inwood Dallas/111001040 A/C: John Young Construction Ennis TX 75119 US Ref: Fred's Plumbing Imad: 0130Mmqfmp2M016544 Trn: 3285924030Es | 4,800.00 |
| 01/30 | Orig CO Name:Gusto    Orig ID:1453942850 Desc Date:240130 CO Entry Descr:Net 100092Sec:CCD  Trace#:043000097809218 Eed:240130  Ind ID:6Semk084Pln Ind Name:Fredrick Lee Press Plu 6Semjn1J65S Trn: 0307809218Tc | 13,423.20 |
| 01/30 | Orig CO Name:Gusto    Orig ID:1453942850 Desc Date:240130 CO Entry Descr:Tax 100085Sec:CCD  Trace#:043000097809216 Eed:240130  Ind ID:6Semk084Plo Ind Name:Fredrick Lee Press Plu 6Semjn1J65L Trn: 0307809216Tc | 4,407.75 |
| **Total Electronic Withdrawals** | | **$224,168.71** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04 | Service Charges For The Month of December | $250.00 |
| **Total Fees** | | **$250.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/02 | $56,945.54 | 01/11 | 100,911.07 | 01/23 | 43,664.49 |
| 01/03 | 51,957.81 | 01/12 | 71,349.18 | 01/24 | 36,429.89 |
| 01/04 | 54,443.81 | 01/16 | 81,749.66 | 01/25 | 22,255.88 |
| 01/05 | 47,644.33 | 01/17 | 62,993.30 | 01/26 | 49,760.02 |
| 01/08 | 58,809.75 | 01/18 | 65,147.78 | 01/29 | 70,674.78 |
| 01/09 | 83,384.95 | 01/19 | 64,171.37 | 01/30 | 46,134.64 |
| 01/10 | 75,211.97 | 01/22 | 88,338.92 | 01/31 | 45,521.42 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ████████████30879, ████████████71015, ████████9166

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $85.20 |
| **Total Service Charges** | **$85.20**  Will be assessed on 2/5/24 |

**CHASE** ⬡

December 30, 2023 through January 31, 2024

Account Number: ▉▉▉▉▉▉▉**6026**

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 118 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 21 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 588 | 500 | 88 | $0.40 | $35.20 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 9 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 6 | 4 | 2 | $25.00 | $50.00 |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 7 | 0 | 7 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 2/5/24)** | | | | | **$85.20** |

**ACCOUNT** ▉▉▉▉▉▉ **6026**

| DESCRIPTION | VOLUME |
|---|---|
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 118 |
| Electronic Credits | 10 |
| **Credits** | |
| Non-Electronic Transactions | 471 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 6 |
| **Cash Management Services** | |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 7 |

**ACCOUNT** ▉▉▉▉▉▉ **0879**

| DESCRIPTION | VOLUME |
|---|---|
| **Credits** | |
| Non-Electronic Transactions | 25 |

**ACCOUNT** ▉▉▉▉▉▉ **1015**

| DESCRIPTION | VOLUME |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 1 |

**ACCOUNT** ▉▉▉▉▉▉ **9166**

| DESCRIPTION | VOLUME |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 10 |
| **Credits** | |
| Non-Electronic Transactions | 92 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 9 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

**CHASE ⬡**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

**CHASE ○**

December 30, 2023 through January 31, 2024

Account Number: ▮▮▮▮▮▮▮▮**6026**

This Page Intentionally Left Blank